UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Miami Division
www.flsb.uscourts.gov

In re:                                                    Case No. 17-21187-LMI

BRENDA DIANA NESTOR,                       Chapter 11

       Debtor.

_____/

**SUMMARY OF FINAL FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO OPPENHEIM PILELSKY, P.A. AS SPECIAL COUNSEL TO THE DEBTOR**

| | | |
|---|---|---|
| 1. | Name of applicant: | Oppenheim Pilelsky, P.A. |
| 2. | Role of applicant: | Special Counsel for Brenda Diana Nestor (the "Debtor") |
| 3. | Name of certifying professional: | Roy D. Oppenheim, Esq. |
| 4. | Date case filed: | August 31, 2017 |
| 5. | Date of application for employment: | October 9, 2017 (*Nunc Pro Tunc* to August 31, 2017) [D.E. 38] |
| 6. | Date of order approving employment: | November 21, 2017 [D.E. 87] |

**IF INTERIM APPLICATION, COMPLETE 7, 8 AND 9 BELOW:**

| | | |
|---|---|---|
| 7. | Period for this Application: | August 31, 2017 through January 5, 2018 |
| 8. | Amount of Compensation Sought | $ 210,962.70 |
| 9. | Amount of Expense Reimbursement Sought | $ 5,180.20 |

**IF FINAL APPLICATION, COMPLETE 10 AND 11 BELOW:**

| | | |
|---|---|---|
| 10. | Total Amount of Compensation sought during the case: | $        N/A |
| 11. | Total Amount of Expense Reimbursement sought during case: | $        N/A |
| 12. | Amount of Original Retainer(s). Please disclose both Fee Retainer And Cost Retainer if such a Retainer has been received | |
| | a.   Pre-Petition Fee Retainer: | $     5,000.00 |
| | b.   Post-Petition Fee Retainer: | $   10,000.00 |
| 13. | Current Balance of Retainer(s) remaining, not yet awarded: | $   15,000.00 |
| 14. | Gross Amount of fee requested for this period, including approved retainer: | $210,962.70 |

_____
OPPENHEIM PILELSKY, P.A.
2500 WESTON ROAD, SUITE 404  WESTON, FLORIDA 33331   PH: (954) 384-6114   FX: (954) 384-6115
www.OppenheimLaw.com

15. Gross Fee requested; plus, requested expenses for the period:    $216,142.90
16. Net amount of fee and expenses requested to be paid for this period:    $201,142.90

**Net Award  -  For this Period:**

| | |
|---|---|
| **17. Net expense reimbursements:** | **$   5,180.20** |
| **18. Gross/Net award requested for this period (#14 Fees)** | **$ 210,962.70** |
| **19. Total Net award, Fees and Expenses:** | **$ 216,142.90** |
| **20. Pre-Petition and Post-Petition Retainer Paid/Applied (8/31/17, 9/13/17** | |
| **9/18/17):** | **($  15,000.00)** |
| | ----------------- |
| **21. Net Award Payable for This Period:** | **$ 201,142.90** |

### History of Fees and Expenses

1.    Dates, sources, and amounts of retainers received:

| Dates | Sources | Amounts | For Fees or Costs? |
|---|---|---|---|
| **8/31/17** | **3rd Party Credit Card** | **$5,000.00** | **Fee Retainer** |
| **9/13/17** | **3rd Party Credit Card** | **$5,000.00** | **Fee Retainer** |
| **9/18/17** | **3rd Party Credit Card** | **$5,000.00** | **Fee Retainer** |

2.    Dates, sources, and amounts of third party payments received: **NONE**

| Dates | Sources | Amounts | For Fees or Costs? |
|---|---|---|---|

3.    Prior fee and expense awards:

**None Submitted, No Prior Fee or Expense Awards**

### CERTIFICATION

1.    I have been designated by Oppenheim Pilelsky, P.A. (the "Applicant") as the professional with responsibility in this case for compliance with the "Guidelines for Fee Applications for Professionals in the Southern District of Florida in Bankruptcy Cases" (the "Guidelines").

2.    I have read the Applicant's application for compensation and reimbursement of expenses (the "Application"). The application complies with the Guidelines, and the fees and

---

expenses sought fall within the Guidelines, except as specifically noted in this certification and described in the application.

3.      The fees and expenses sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

4.      In seeking reimbursement for the expenditures described on Exhibit 2, the Applicant is seeking reimbursement only for the actual expenditure and has not marked up the actual cost to provide a profit or to recover the amortized cost of investment in staff time or equipment or capital outlay (except to the extent that the Applicant has elected to charge for in-house photocopies and outgoing facsimile transmissions at the maximum rates permitted by the Guidelines).

5.      In seeking reimbursement for any service provided by a third party, the Applicant is seeking reimbursement only for the amount actually paid by the Applicant to the third party.

6.      The following are the variances with the provisions of the Guidelines, the date of each court order approving the variance, and the justification for the variance: NONE.

DATED:  January 29, 2017.

By: ___/s/ Roy D. Oppenheim_____
ROY D. OPPENHEIM, ESQ.
Oppenheim Pilelsky, P.A.
Florida Bar No.:  710016
roy@oplaw.net

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Miami Division
www.flsb.uscourts.gov

In re:                                              Case No. 17-21187-LMI

BRENDA DIANA NESTOR,                    Chapter 11

        Debtor.
_____/

**<u>FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES TO OPPENHEIM PILELSKY, P.A. AS
SPECIAL COUNSEL TO THE DEBTOR</u>**

COMES NOW, Roy D. Oppenheim, Esq., and Oppenheim Pilelsky, P.A. (the "Applicants") and applies for final compensation for fees for services rendered and costs incurred in this Chapter 11 proceeding, in Applicants' capacity as special counsel to the Debtor. This application is filed pursuant to 11 U.S.C. §330 and Rule 2016, Federal Rules of Bankruptcy Procedure, and meets all of the requirements set forth in the Guidelines incorporated in Local Rule 2016-1. The exhibits attached to this application, pursuant to the Guidelines, are:

Exhibits "1-A" and "1-B" – Summary of Professional and Paraprofessional Time

Exhibit "2" – Summary of Requested Reimbursement of Expenses

Exhibit "3-A through "3-C" – The applicant's complete time records, in chronological order, by activity code category, for the time period covered by this application. The requested fees are itemized to the tenth of an hour.

The Applicants are seeking the award, allowance and payment of fees of $206,057.70 and the reimbursement of expenses of $5,180.20. The Applicants believe that the requested fee of $206,057.70 for 500.2 hours worked is reasonable considering the twelve factors enumerated in

*Norman v. Housing Authority of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988) (*citing*

*Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974))[1].

1.      <u>The Time and Labor Required</u>:  The actual time records maintained by the attorneys

performing services for the Debtor fully document the hours expended by Applicants in

performing professional services on behalf of the Debtor.  Those daily time records, however, are

merely an unembellished enumeration of time devoted to the various aspects of this matter, and do

not fully convey the quality, character, or importance of the services performed nor the priority

accorded this proceeding by Applicants.  The time records do reflect, however, the extended

numerous services performed, including drafting pleadings, preparing agreements, preparing

reports, negotiating, attending conferences, court appearances, and research required to adequately

represent the interest of the Debtor.  A summary of the time reports is attached hereto as Exhibits

1-A and 1-B.  The Applicants are extremely proud of their accomplishments thus far in

representing the Debtor, as more fully described below.

## **Background of Chapter 11 Case**

On August 31, 2017, the Debtor filed a voluntary petition under Chapter 11 of the United

States Bankruptcy Code. The Debtor is managing her affairs as Debtor in Possession and no trustee

or statutory committee has been appointed.

In this compensation period, the Applicants performed the following:

a.      **Brenda Nestor's Personal Chapter 11 Bankruptcy:**  The Applicants provided

Debtor's counsel with assistance in preparing the Debtor's application to employ the Applicants

---

[1]  *Johnson* was made applicable to bankruptcy proceedings by *In re First Colonial Corp. of America*, 544 F.2d 1291 (5th Cir. 1977).

as Special Litigation Counsel to the Debtor.   The Applicants also assisted attending the appropriate hearings to employ the Applicants as Special Litigation Counsel to the Debtor.   The Applicants are also responsible for preparing and filing the Applicant's application for compensation and reimbursement of expenses.   Additionally, the Applicants have provided Debtor's counsel with extensive information and assistance in identifying potential assets of the Debtor's to benefit the Debtor's bankruptcy estate.   Applicants expended 30.1 hours of attorney time within this activity code, as further set forth in Exhibit "3-A".

   b.  **Litigation (Philip Von Kahle, Curator v. Fidelity and Deposit Company of Maryland):**  The Debtor was appointed personal representative of the Estate of Victor Posner on February 11, 2002. On March 5, 2002, the Court entered an Order requiring the Debtor to post a $16 million bond as a condition for granting her request to remove the requirement that Estate of Victor Posner's funds be held in a restricted depository. Then, on March 6, 2002, the Debtor executed and filed a $16 million bond issued by Fidelity and Deposit Company of Maryland ("Fidelity") (the "Fidelity Bond").   On July 23, 2002, the Court entered an Order permitting Nestor to sell real property and allowing her to retain the proceeds thereof in an unrestricted account, on the condition that she increase the amount of the bond from $16 million to $23.1 million. Then, on August 28, 2002, the Debtor executed and filed a surety rider, increasing the amount of the Fidelity Bond to $23.1 million. Later, on April 30, 2015, the Probate Court entered an Order Removing Personal Representative and Providing for Appointment of a Successor, which later turned out to be Philip von Kahle, the Curator (the "Curator").   On August 12, 2016, without making any pre-suit demand or claim on the Fidelity Bond, the Curator filed a Complaint against Fidelity for the total penal sum of the bond in the amount of $23.1 million (the "Complaint"). Then, on October 28, 2016, the day before the hearing on Fidelity's Motion to

---

Strike Sham Pleading, the Curator filed an Amended Complaint (the "Amended Complaint") which significantly altered the claims asserted against Fidelity related to claims that Nestor had breached her fiduciary duty to the Estate of Victor Posner. On November 28, 2016, Fidelity filed a Motion to Strike the Curator's Amended Complaint as a Sham and as a Fraud Upon the Court, Alternatively to Dismiss to Complaint, for Attorneys' Fees and Costs and Supporting Memorandum of Law ("Fidelity's Second Motion to Strike Sham Pleading"). Following completion of several depositions, on August 15, 2017 the Curator filed his Second Amended Complaint against Fidelity, which was responded on August 30, 2017 by Fidelity in its filing of its Amended Affirmative Defenses to the Second Amended Complaint.  On February 10, 2017, Fidelity filed a Third-Party Complaint against Nestor based on the indemnification provisions of the Fidelity Bond (the "Third-Party Complaint").  The Debtor retained the Applicants to file a cross-claim to the Third-Party Complaint against the Curator, Michael Moeker and Associates, Inc., Moeker Realty Auctions, LLC, and Moeker Realty, Inc.  Since the Applicants' employment, the Applicants have prepared and filed said counter-claims and appeared for the Debtor at Status Conferences and depositions, which thus far has required considerable legal and factual research by the Applicants.  As such, the Applicants spent a considerable amount of time litigating Nestor's claim, and it remains pending before the Court.  The Applicants expended 461.1 hours of attorney time within this activity code, as further set forth in Exhibit "3-B".

     c.     **In Re: Estate of Victor Posner:**  The Applicants expended time reviewing the Debtor's case status, hearings, and Motions. Applicants expended 20.5 hours of attorney time within this activity code, as further set forth in Exhibit "3-C".

     2.     <u>The Novelty and Difficulty of the Services Rendered</u>:  The aforesaid services took considerable skill and perseverance unique to a practitioner well versed in real estate law, corporate

law, debtor/creditor law and bankruptcy work.  Some of the legal questions arising in the representation of the Debtor to date were unusual, novel, difficult, and required significant research.  In addition, due to the extensive litigation that has already occurred in the Curator's case against Fidelity, the Applicants were required to review numerous multi-day depositions and thousands of pages of discovery in over fifteen different legal matters including corporate bankruptcies, will contests, and complex settlement agreements between Nestor and prior beneficiaries in order to fully investigate potential claims that Nestor could pursue in an extremely short period of time as the Case Management deadline set by Judge Thornton in the Fidelity case for the filing of Nestor's cross claims was November 15, 2017, approximately two weeks after the Motion to Appoint the Applicant as special counsel was verbally granted by this Court.

3.    <u>The Skill Requisite to Perform the Services Properly</u>:  Applicants were required to possess substantial legal skill and experience in the areas of real estate law, corporate law, bankruptcy, secured transactions, litigation, and negotiation to perform the services and obtain the results described herein.

4.    <u>The Preclusion of Other Employment by the Professional Due to the Acceptance of the Case</u>:    Applicants are not aware of any specific employment which was precluded by the acceptance of this case, but had the Applicants not accepted this employment, the time spent in this case would have been spent on other matters which would pay hourly compensation on a current basis.

5.    <u>The Customary Fee</u>:  The hourly rates charged by the Applicants as set forth in the exhibits range from $530.00 to $225.00 per hour for attorneys and $125.00 to $165.00 per hour for paraprofessionals in the Southern District of Florida of similar skill and reputation in the areas of civil litigation, probate litigation, real estate law, commercial law and bankruptcy law.

_____

OPPENHEIM PILELSKY, P.A.
2500 WESTON ROAD, SUITE 404  WESTON, FLORIDA 33331    PH: (954) 384-6114    FX: (954) 384-6115
www.OppenheimLaw.com

6.      <u>Whether the Fee is Fixed or Contingent</u>:  As Special Litigation Counsel for the Debtor, Applicants' compensation for handling this matter is on an hourly basis and subject to the approval of the Court and is therefore contingent. In this regard, however, Applicants ask the Court take into account the substantial time and effort expended, the skill and diligence displayed, and the favorable results achieved thus far in favor of a fee award in the amount requested.  The amount requested is consistent with the fee which the Applicants would charge its clients in other non-contingent, bankruptcy and commercial cases.

7.      <u>Time Limitations Imposed by the Client or Other Circumstances</u>:  Applicants were under significant time constraints imposed in the state court litigation which required the Applicants to devote substantial time to work on the pending issues.

8.      <u>The Experience, Reputation, and Ability of the Professional</u>:  Applicants enjoy a fine reputation and have proven substantial ability in the fields of real estate law, commercial litigation, secured transactions and creditors' rights.

Roy D. Oppenheim concentrates his practice in the areas of real estate law, business law, commercial transactions, secured transactions, litigation, and negotiation.  Mr. Oppenheim enjoys a fine reputation in the community of real estate attorneys and is a member of the Broward Attorneys Real Estate Council and the Real Property, Probate & Trust Law (RPPTL) Section of The Florida Bar.  Mr. Oppenheim also achieved the highest rating (A-V) conferred by Martindale Hubbell Law Directory.  Furthermore, Mr. Oppenheim is a frequent lecturer and commentator regarding these subjects, having appeared in the Sun-Sentinel, the New York Times, the Wall Street Journal, and discussed issues concerning these matters on nationally broadcast television programs Mr. Oppenheim is admitted to practice in the United States Tax Court, United States District Courts for the Southern and Eastern Districts of New York, and the Southern and Middle

Districts of Florida.  Mr. Oppenheim graduated from Northwestern University School of Law in 1986.

Geoffrey E. Sherman concentrates his practice in the area of real estate law, foreclosure defense litigation, and creditor/debtor litigation and negotiation.  Mr. Sherman is admitted to practice in the United States District Court for the Southern District of Florida, and in United States Tax Court.  Mr. Sherman graduated from the Nova Southeastern University Shepard Broad Law Center in 2008.

Jacquelyn K. Trask concentrates her practice in the areas of real estate law, business law, commercial transactions, secured transactions, litigation, negotiation, bankruptcy, and health law. Ms. Trask is admitted to practice in the United States District Court for the Southern District of Florida, in the same District for Bankruptcy, and in United States Tax Court. Ms. Trask graduated from the Nova Southeastern University Shepard Broad Law Center in 2011.

9.      The "Undesirability" of the Case:  The instant case might have been undesirable to other counsel given the advanced stage of the litigation, the amount of information to be reviewed and analyzed in a short amount of time, and the strict deadlines imposed by the Complex Business Division Case Management Order in the Fidelity case.  However, the instant case was not undesirable to the Applicants, and Applicants were extremely proud to have the privilege of serving the Debtor, and the Court in this proceeding.

10.      The Nature and Length of the Professional Relationship of the Client: The Debtor engaged the Applicants to represent her interests in several matters on August 31, 2017.  Applicant had no prior professional attorney-client relationship with the Debtor prior to August 31, 2017.

11.      Awards in Similar Cases:  The amount prayed for by Applicants is not unreasonable in terms of awards in similar cases where comparable results have been obtained through the

diligence and skill of counsel.  The fees requested by Applicants, computed at the rate of $530.00 per hour for Roy D. Oppenheim, $399.00 per hour for Geoffrey E. Sherman, and $355.00 per hour for Jacquelyn K. Trask and $325.00 to $195.00 per hour for other associates in the firm that comport with the economic spirit of the Bankruptcy Code.

**WHEREFORE**, Applicants seek a final award of fees in the amount of $210,962.70 and costs in the amount of $5,180.20 for a total of $216,142.90 and for such other relief as the Court deems just and proper.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the foregoing was served on January 29, 2018 to the Clerk of the Court for conventional filing and to all parties on the list to receive e-mail notice/service for this case, via the Notice of Electronic Filing (which is incorporated herein by reference), and via U.S. Mail to all parties on the attached Manual Notice List.

OPPENHEIM PILELSKY, P.A.
Attorneys for the Debtor
2500 Weston Road, Suite 404
Weston, Florida 33331
Telephone:    (954) 384-6114
Facsimile:    (954) 384-6115

By:  /s/ Roy D. Oppenheim
        ROY D. OPPENHEIM
        Florida Bar No.:  710016

## Electronic Mail Notice List

The following is the list of **parties** who are currently on the list to receive email notice/service for this case.

- Alberta L. Adams      aadams@mpdlegal.com, lpeterson@mpdlegal.com
- Brett M Amron      bamron@bastamron.com, mdesvergunat@bastamron.com,jmiranda@bastamron.com,dtimpone@bastamron.com
- Alberto M. Cardet      alcardet@gmail.com, G1615@notify.cincompass.com;ebbycmecf@gmail.com
- Amanda E Finley      afinley@sequorlaw.com, ngonzalez@sequorlaw.com
- Spencer Gollahon      spencergollahon@earthlink.net, sgollahon@tromberglawgroup.com;ECF@tromberglawgroup.com
- Joseph Grekin      jgrekin@schaferandweiner.com, pjozwiak@schaferandweiner.com
- Gregory S Grossman      ggrossman@sequorlaw.com, ngonzalez@sequorlaw.com
- Michael S Hoffman      Mshoffman@hlalaw.com, hlaecf@gmail.com;kszolis@hlalaw.com;agarcia@hlalaw.com;mshoffman@ecf.courtdrive.com
- Gerard M Kouri Jr.      gmkouripaecf@gmail.com, gmkouri@bellsouth.net
- Steven M Lee      steven@stevenleelaw.com, service@stevenleelaw.com
- Ronald Lewis      ron@lewisthomaslaw.com, linda@lewisthomaslaw.com;lindath714@gmail.com;r40624@notify.bestcase.com
- David B Marks      brett.marks@akerman.com, charlene.cerda@akerman.com
- George A Minski      gminski@minskilaw.com, dgomez@minskilaw.com
- David S Musgrave      dmusgrave@gfrlaw.com, tleonard@gfrlaw.com
- Office of the US Trustee      USTPRegion21.MM.ECF@usdoj.gov
- Jon Polenberg      jpolenberg@bplegal.com, tfritz@bplegal.com;ydaneshfar@bplegal.com
- Jason L Weiner      jweiner@schaferandweiner.com, dpeck@schaferandweiner.com

## Manual Notice List

The following is the list of **parties** who are **not** on the list to receive email notice/service for this case (who therefore require manual noticing/service). You may wish to use your mouse to select and copy this list into your word processing program in order to create notices or labels for these recipients.

| | |
|---|---|
| Brenda Nestor<br>39 Palm Avenue,<br>Miami Beach, Florida 33139 | Miami-Dade County Tax Collector<br>c/o Alexis Gonzalez<br>200 NW 2nd Avenue, Suite 430<br>Miami, FL 33128-1733 |
| Daimler Trust<br>c/o BK Servicing, LLC<br>PO Box 131265<br>Roseville, MN 55113 | Miami-Dade County Tax Collector<br>c/o Alexis Gonzalez<br>200 NW 2nd Avenue, Suite 430<br>Miami, FL 33128-1733 |

**EXHIBIT 1-A**

(This Period Only)

BRENDA DIANA NESTOR

SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME BY INDIVIDUAL

August 31, 2017 through January 5, 2018

**Total Billable Fees**

| **Name** | **Title** | **Year Licensed** | **Total Hours Worked** | **Total Hours Billed** | **Rate** | **Total Fees** |
|---|---|---|---|---|---|---|
| Roy D. Oppenheim, Esq. | Partner | 1987 | 193.0 | 193.0 | $530.00 | $102,290.00 |
| Geoffrey E. Sherman, Esq. | Partner | 2008 | 21.8 | 21.8 | $399.00 | $  8,698.20 |
| Jacquelyn K. Trask, Esq. | Senior Associate | 2011 | 245.9 | 245.9 | $355.00 | $ 87,294.50 |
| Yanina Zilberman, Esq. | Associate | 2013 | 24.1 | 24.1 | $275.00 | $  6,627.50 |
| Olga M. Torres, Esq. | Associate | 2017 | 26.9 | 26.9 | $225.00 | $  6,052.50 |
| Joanne Woodard | Senior Paralegal | N/A | 18.1 | 0.0 | $165.00 | $      0.00 |

| | | |
|---|---|---|
| **Total Hours Worked:** | **529.8** | |
| **Total Hours Billed:** | **511.7** | |
| **Average "Blended" Hourly Rate:** | **$412.28** | |
| **Total Fees:** | **$210,962.70** | |

_____

OPPENHEIM PILELSKY, P.A.
2500 WESTON ROAD, SUITE 404  WESTON, FLORIDA 33331    PH: (954) 384-6114    FX: (954) 384-6115
www.OppenheimLaw.com

**EXHIBIT 1-B**
(This Period Only)

BRENDA DIANA NESTOR

SUMMARY OF PROFESSIONAL AND PARAPROFESSIONAL TIME BY ACTIVITY CODE

August 31, 2017 through January 5, 2018

**Activity Code: Brenda Nestor's Personal Chapter 11 Bankruptcy**

| Professional | Title | Hours Worked | Hours Billed | Rate | Fees Billed |
|---|---|---|---|---|---|
| Roy D. Oppenheim, Esq. | Partner | 18.4 | 18.4 | $530.00 | $   9,752.00 |
| Geoffrey E. Sherman, Esq. | Partner | 4.4 | 4.4 | $399.00 | $   1,755.60 |
| Jacquelyn K. Trask, Esq. | Sr. Associate | 4.2 | 4.2 | $355.00 | $      958.50 |
| Yanina Zilberman, Esq. | Associate | 0.0 | 0.0 | $275.00 | $          0.00 |
| Olga M. Torres, Esq. | Associate | 3.1 | 3.1 | $225.00 | $      697.50 |
| Joanne Woodard | Sr. Paralegal | 4.4 | 0.0 | $165.00 | $          0.00 |
|  | **Total Hours** | **34.5** | **30.1** |  |  |
|  |  |  | **Activity Subtotal** |  | **$ 13,696.10** |

**Activity Code: Litigation (Philip Von Kahle, Curator v. Fidelity and Deposit Company of Maryland)**

| Professional | Title | Hours Worked | Hours Billed | Rate | Fees Billed |
|---|---|---|---|---|---|
| Roy D. Oppenheim, Esq. | Partner | 159.1 | 159.1 | $530.00 | $ 83,323.00 |
| Geoffrey E. Sherman, Esq. | Partner | 17.4 | 17.4 | $399.00 | $   6,942.60 |
| Jacquelyn K. Trask, Esq. | Sr. Associate | 236.7 | 236.7 | $355.00 | $ 84,028.50 |
| Yanina Zilberman, Esq. | Associate | 24.1 | 24.1 | $275.00 | $   6,627.50 |
| Olga M. Torres, Esq. | Associate | 23.8 | 23.8 | $225.00 | $   5,355.00 |
| Joanne Woodard | Sr. Paralegal | 13.3 | 0.0 | $165.00 | $          0.00 |
|  | **Total Hours** | **474.0** | **461.1** |  |  |
|  |  |  | **Activity Subtotal** |  | **$187,276.60** |

**Activity Code: In re: Estate of Victor Posner**

| Professional | Title | Hours Worked | Hours Billed | Rate | Fees Billed |
|---|---|---|---|---|---|
| Roy D. Oppenheim, Esq. | Partner | 15.5 | 15.5 | $530.00 | $   8,215.00 |
| Geoffrey E. Sherman, Esq. | Partner | 0.0 | 0.0 | $399.00 | $          0.00 |
| Jacquelyn K. Trask, Esq. | Sr. Associate | 5.0 | 5.0 | $355.00 | $   1,775.00 |
| Yanina Zilberman, Esq. | Associate | 0.0 | 0.0 | $275.00 | $          0.00 |
| Olga M. Torres, Esq. | Associate | 0.0 | 0.0 | $225.00 | $          0.00 |
| Joanne Woodard | Sr. Paralegal | 0.4 | 0.0 | $165.00 | $          0.00 |
|  | **Total Hours** | **20.9** | **20.5** |  |  |
|  |  |  | **Activity Subtotal** |  | **$   9,990.00** |

**EXHIBIT 2**
(This Period Only)

BRENDA DIANA NESTOR

SUMMARY OF REQUESTED REIMBURSEMENT OF EXPENSES

August 31, 2017 through January 5, 2018

| | | | |
|---|---|---|---|
| 1 | Filing Fees | $ | 460.00 |
| 2 | Process Service Fees | $ | 326.60 |
| 3 | Witness Fees | $ | 0.00 |
| 4 | Court Reporter Fees and Transcripts | $ | 2,045.05 |
| 5 | Lien and Title Searches | $ | 0.00 |
| 6 | Photocopies | | |
| |    (a) In-house copies (6,500 at $0.15 per page) | | |
| |    (b) Outside copies ($___) | $ | 975.00 |
| 7 | Postage | $ | 80.67 |
| 8 | Overnight Delivery Charges | $ | 0.00 |
| 9 | Outside Courier/Messenger Services | $ | 0.00 |
| 10 | Long Distance Telephone Charges | $ | 0.00 |
| 11 | Long Distance Fax Transmissions (copies at $1/page) | $ | 0.00 |
| 12 | Computerized Research | | |
| |    (a) PACER  ($207.50) | | |
| |    (b) Westlaw  ($300.00) | $ | 507.50 |
| 13 | Out-of-Southern-District-of-Florida Travel | | |
| |    (a) Transportation ($_____) | | |
| |    (b) Lodging ($_____) | | |
| |    (c) Meals ($_____) | $ | 0.00 |
| 14 | Other Permissible Expenses (must specify and justify) | | |
| |    (a) Working Meals with Client ($178.50) | | |
| |    (b) Mileage, Tolls, Parking ($606.88) | $ | 785.38 |
| | | $ | 0.00 |
| | **Total Expense Reimbursement Requested** | **$** | **$5,180.20** |

_____

OPPENHEIM PILELSKY, P.A.
2500 WESTON ROAD, SUITE 404  WESTON, FLORIDA 33331   PH: (954) 384-6114   FX: (954) 384-6115
www.OppenheimLaw.com

Date: 01/07/2018     Case 17-21187-LMI   Detail Cost Task Code Billing Report   Dec 31 2017 object 12/29/18   Page 16 of 52     Page: 1

Oppenheim & Pilelsky, P.A.

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Activity ID E101 Copying** | | | | | | | | | | |
| 5299.001 | 12/12/2017 | RDO | P | 0 | L330 | E101 | 0.150 | 6,500.00 | 975.00 | Photocopies<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| **Total for Activity ID E101** | | | | | | | Billable | | 975.00 | Copying |
| **Activity ID E106 Online research** | | | | | | | | | | |
| 5299.001 | 09/15/2017 | RDO | P | 0 | L190 | E106 | 50.000 | 1.00 | 50.00 | Online Research using Westlaw<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/20/2017 | RDO | P | 0 | L190 | E106 | 50.000 | 1.00 | 50.00 | Online research using Westlaw<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/27/2017 | RDO | P | 0 | L190 | E106 | 50.000 | 1.00 | 50.00 | Online Research using Westlaw<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/30/2017 | RDO | P | 0 | L190 | E106 | 50.000 | 1.00 | 50.00 | Online Research using Westlaw<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 12/04/2017 | RDO | P | 0 | L190 | E106 | 50.000 | 1.00 | 50.00 | Online research using Westlaw<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 12/19/2017 | RDO | P | 0 | L190 | E106 | 50.000 | 1.00 | 50.00 | Online research using Westlaw<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| **Total for Activity ID E106** | | | | | | | Billable | | 300.00 | Online research |
| **Activity ID E108 Postage** | | | | | | | | | | |
| 5299.001 | 11/17/2017 | RDO | P | 0 | L190 | E108 | | | 69.20 | Postage<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 12/27/2017 | RDO | P | 0 | L100 | E108 | | | 11.47 | FedEx Postage<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| **Total for Activity ID E108** | | | | | | | Billable | | 80.67 | Postage |
| **Activity ID E109 Local travel** | | | | | | | | | | |
| 5299.001 | 09/19/2017 | RDO | P | 0 | L190 | E109 | 0.440 | 40.00 | 17.60 | Mileage<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/20/2017 | RDO | P | 0 | L120 | E109 | | 1.00 | 18.00 | Parking<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/20/2017 | RDO | P | 0 | L100 | E109 | 0.440 | 76.00 | 33.44 | Mileage<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/20/2017 | RDO | P | 0 | L100 | E109 | 4.000 | 1.00 | 4.00 | Tolls<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.002 | 09/28/2017 | RDO | P | 0 | L100 | E109 | | | 15.00 | Parking<br>Nestor/Brenda D.<br>Representation in Victor Posner Estate |
| 5299.002 | 09/28/2017 | RDO | P | 0 | L100 | E109 | 0.440 | 76.00 | 33.44 | Mileage<br>Nestor/Brenda D.<br>Representation in Victor Posner Estate |
| 5299.002 | 09/28/2017 | RDO | P | 0 | L100 | E109 | | 1.00 | 4.00 | Tolls<br>Nestor/Brenda D.<br>Representation in Victor Posner Estate |
| 5299.001 | 10/17/2017 | RDO | P | 0 | L210 | E109 | 4.000 | 1.00 | 4.00 | Tolls<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/17/2017 | RDO | P | 0 | L210 | E109 | 0.440 | 76.00 | 33.44 | Mileage<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/17/2017 | RDO | P | 0 | L210 | E109 | | | 18.00 | Parking<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/27/2017 | RDO | P | 0 | L190 | E109 | 4.000 | 1.00 | 4.00 | Tolls<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/27/2017 | RDO | P | 0 | L190 | E109 | 0.440 | 76.00 | 33.44 | Mileage<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/27/2017 | RDO | P | 0 | L190 | E109 | | 1.00 | 18.00 | Parking<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 10/30/2017 | RDO | P | 0 | L110 | E109 | 0.440 | 76.00 | 33.44 | Mileage |

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | |
|--------|-----------|------|-----|-----|-----------|--|------|-------|--------|--|

**Activity ID E109 Local travel**

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | |
|--------|-----------|------|-----|-----|-----------|--|------|-------|--------|--|
| 5299.001 | 10/30/2017 | RDO | P | 0 | L110 | E109 | 4.000 | 1.00 | 4.00 | Nestor/Brenda D. von Kahle v. Fidelity Tolls |
| 5299.001 | 10/30/2017 | RDO | P | 0 | L110 | E109 | | 1.00 | 15.00 | Nestor/Brenda D. von Kahle v. Fidelity Parking |
| 5299.001 | 10/31/2017 | RDO | P | 0 | L110 | E109 | 0.440 | 76.00 | 33.44 | Nestor/Brenda D. von Kahle v. Fidelity Mileage |
| 5299.001 | 10/31/2017 | RDO | P | 0 | L110 | E109 | 4.000 | 1.00 | 4.00 | Nestor/Brenda D. von Kahle v. Fidelity Tolls |
| 5299.001 | 10/31/2017 | RDO | P | 0 | L110 | E109 | | 1.00 | 15.00 | Nestor/Brenda D. von Kahle v. Fidelity Parking |
| 5299.001 | 11/02/2017 | RDO | P | 0 | L110 | E109 | 0.440 | 76.00 | 33.44 | Nestor/Brenda D. von Kahle v. Fidelity Mileage |
| 5299.001 | 11/02/2017 | RDO | P | 0 | L110 | E109 | 4.000 | 1.00 | 4.00 | Nestor/Brenda D. von Kahle v. Fidelity Tolls |
| 5299.001 | 11/10/2017 | RDO | P | 0 | L190 | E109 | 0.440 | 72.00 | 31.68 | Nestor/Brenda D. von Kahle v. Fidelity Mileage |
| 5299.001 | 11/10/2017 | RDO | P | 0 | L120 | E109 | | 1.00 | 9.00 | Nestor/Brenda D. von Kahle v. Fidelity Parking |
| 5299.002 | 12/11/2017 | RDO | P | 0 | L100 | E109 | 15.000 | 1.00 | 15.00 | Nestor/Brenda D. Representation in Victor Posner Estate Mileage |
| 5299.002 | 12/11/2017 | RDO | P | 0 | L100 | E109 | | | 33.44 | Nestor/Brenda D. Representation in Victor Posner Estate Tolls |
| 5299.002 | 12/11/2017 | RDO | P | 0 | L100 | E109 | | | 4.00 | Nestor/Brenda D. Representation in Victor Posner Estate Mileage |
| 5299.001 | 12/12/2017 | RDO | P | 0 | L190 | E109 | 0.440 | 40.00 | 17.60 | Nestor/Brenda D. von Kahle v. Fidelity Mlleage |
| 5299.001 | 12/13/2017 | RDO | P | 0 | L190 | E109 | 0.440 | 40.00 | 17.60 | Nestor/Brenda D. von Kahle v. Fidelity Mileage |
| 5299.001 | 12/14/2017 | RDO | P | 0 | L110 | E109 | 0.440 | 76.00 | 33.44 | Nestor/Brenda D. von Kahle v. Fidelity Tolls |
| 5299.001 | 12/14/2017 | RDO | P | 0 | L110 | E109 | 4.000 | 1.00 | 4.00 | Nestor/Brenda D. von Kahle v. Fidelity Parking |
| 5299.001 | 12/14/2017 | RDO | P | 0 | L120 | E109 | | | 20.00 | Nestor/Brenda D. von Kahle v. Fidelity Mileage |
| 5299.001 | 01/02/2018 | RDO | P | 0 | L110 | E109 | 33.440 | 1.00 | 33.44 | Nestor/Brenda D. von Kahle v. Fidelity Parking |
| 5299.001 | 01/02/2018 | RDO | P | 0 | L110 | E109 | 9.000 | 1.00 | 9.00 | Nestor/Brenda D. von Kahle v. Fidelity |

| **Total for Activity ID E109** | | | | | | | **Billable** | | **606.88** | Local travel |

**Activity ID E111 Meals**

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | |
|--------|-----------|------|-----|-----|-----------|--|------|-------|--------|--|
| 5299.001 | 09/19/2017 | RDO | P | 0 | L450 | E111 | | | 16.50 | Food |
| 5299.001 | 09/20/2017 | RDO | P | 0 | L450 | E111 | | | 33.75 | Nestor/Brenda D. von Kahle v. Fidelity Food |
| 5299.001 | 09/20/2017 | RDO | P | 0 | L190 | E111 | | | 15.00 | Nestor/Brenda D. von Kahle v. Fidelity Food |
| 5299.001 | 11/10/2017 | RDO | P | 0 | L120 | E111 | | 1.00 | 67.98 | Nestor/Brenda D. von Kahle v. Fidelity Food |
| 5299.001 | 12/11/2017 | RDO | P | 0 | L120 | E111 | 12.270 | 1.00 | 12.27 | Nestor/Brenda D. von Kahle v. Fidelity Food |
| 5299.001 | 12/12/2017 | RDO | P | 0 | L120 | E111 | 1.000 | 18.00 | 18.00 | Nestor/Brenda D. von Kahle v. Fidelity Food |

Oppenheim & Pilelsky, P.A.

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | |
|--------|------------|------|-----|-----|-----------|--|------|-------|--------|--|

**Activity ID E111 Meals**

| 5299.001 | 12/14/2017 | RDO | P | 0 | L120 | E111 | | | 15.00 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>Food<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |

| **Total for Activity ID E111** | | | | | | Billable | | | **178.50** | Meals |

**Activity ID E112 Court fees**

| 5299.001 | 11/15/2017 | RDO | P | 8 | L210 | E112 | | 1.00 | 395.00 | Court fees - Filing Fee for Cross Claim<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 11/15/2017 | RDO | P | 8 | L210 | E112 | | 1.00 | 5.00 | Court fees - Statutory Filing Portal Fee<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 11/16/2017 | RDO | P | 8 | L210 | E112 | | 1.00 | 5.00 | Court fees - Statutory Filing Portal Fee<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 11/16/2017 | RDO | P | 8 | L210 | E112 | 10.000 | 4.00 | 40.00 | Court fees - Summons Issuance<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 12/28/2017 | RDO | P | 8 | L210 | E112 | | | 10.00 | Court fees - Summons Issuance<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 12/28/2017 | RDO | P | 8 | L210 | E112 | | | 5.00 | Court fees - Statutory Filing Portal Fee<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |

| **Total for Activity ID E112** | | | | | | Billable | | | **460.00** | Court fees |

**Activity ID E113 Subpoena fees**

| 5299.001 | 11/22/2017 | RDO | P | 7 | L100 | E113 | | | 81.65 | Subpoena fees - Gotcha Legal Services - Invoice #2017011549<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 11/22/2017 | RDO | P | 7 | L100 | E113 | | | 81.65 | Subpoena fees - Gotcha Legal Services - Invoice #2017011550<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 11/22/2017 | RDO | P | 7 | L100 | E113 | | | 81.65 | Subpoena fees - Gotcha Legal Services - Invoice #2017011551<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 11/22/2017 | RDO | P | 7 | L100 | E113 | | | 81.65 | Subpoena fees - Gotcha Legal Services - Invoice #2017011552<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |

| **Total for Activity ID E113** | | | | | | Billable | | | **326.60** | Subpoena fees |

**Activity ID E115 Deposition transcripts**

| 5299.001 | 12/13/2017 | RDO | P | 4 | L330 | E115 | | | 1,130.05 | Deposition transcripts - Universal Court Reporting - Invoice #20278742<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 12/13/2017 | RDO | P | 4 | L330 | E115 | | | 915.00 | Deposition transcripts - Universal Court Reporting - Invoice #20279028<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |

| **Total for Activity ID E115** | | | | | | Billable | | | **2,045.05** | Deposition transcripts |

**Activity ID E124 Other**

| 5299.001 | 09/01/2017 | RDO | P | 0 | L100 | E124 | | | 2.90 | PACER Report<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/14/2017 | RDO | P | 0 | L100 | E124 | 0.100 | 22.00 | 2.20 | PACER Report<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/15/2017 | RDO | P | 0 | L100 | E124 | | | 1.40 | PACER Report<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/18/2017 | RDO | P | 0 | L100 | E124 | 0.100 | 64.00 | 6.40 | PACER Report<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/19/2017 | RDO | P | 0 | L100 | E124 | | | 0.90 | PACER Report<br>Nestor/Brenda D.<br>von Kahle v. Fidelity |
| 5299.001 | 09/20/2017 | RDO | P | 0 | L100 | E124 | | | 15.90 | PACER Report |

Oppenheim & Pilelsky, P.A.

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | |
|--------|-----------|------|-----|-----|-----------|--|------|-------|--------|--|

**Activity ID E124 Other**

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | Description |
|--------|-----------|------|-----|-----|-----------|--|------|-------|--------|-------------|
| 5299.001 | 09/20/2017 | RDO | P | 0 | L100 | E124 | | | 17.30 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 09/22/2017 | RDO | P | 0 | L100 | E124 | 0.100 | 23.00 | 2.30 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 09/27/2017 | RDO | P | 0 | L100 | E124 | 0.100 | 62.00 | 6.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 09/28/2017 | RDO | P | 0 | L100 | E124 | 0.100 | 27.00 | 2.70 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/02/2017 | RDO | P | 0 | L100 | E124 | | | 1.40 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/03/2017 | RDO | P | 0 | L100 | E124 | | | 0.60 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/05/2017 | RDO | P | 0 | L100 | E124 | | | 31.10 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/06/2017 | RDO | P | 0 | L100 | E124 | | | 2.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/16/2017 | RDO | P | 0 | L100 | E124 | | | 0.60 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/17/2017 | RDO | P | 0 | L100 | E124 | | | 19.90 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/18/2017 | RDO | P | 0 | L100 | E124 | | | 7.40 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/20/2017 | RDO | P | 0 | L100 | E124 | | | 1.60 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/23/2017 | RDO | P | 0 | L100 | E124 | | | 0.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/24/2017 | RDO | P | 0 | L100 | E124 | | | 4.70 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/25/2017 | RDO | P | 0 | L100 | E124 | | | 13.10 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/27/2017 | RDO | P | 0 | L100 | E124 | | | 6.80 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/29/2017 | RDO | P | 0 | L100 | E124 | | | 5.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/30/2017 | RDO | P | 0 | L100 | E124 | | | 10.80 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 10/31/2017 | RDO | P | 0 | L100 | E124 | | | 2.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 11/02/2017 | RDO | P | 0 | L100 | E124 | | | 14.40 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 11/03/2017 | RDO | P | 0 | L100 | E124 | | | 0.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 11/06/2017 | RDO | P | 0 | L100 | E124 | | | 0.80 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 11/07/2017 | RDO | P | 0 | L100 | E124 | | | 2.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 11/09/2017 | RDO | P | 0 | L100 | E124 | | | 1.20 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 11/10/2017 | RDO | P | 0 | L100 | E124 | | | 1.10 | Nestor/Brenda D.<br>von Kahle v. Fidelity<br>PACER Report |
| 5299.001 | 11/13/2017 | RDO | P | 0 | L100 | E124 | | | 1.00 | Nestor/Brenda D. |

**Detail Cost Task Code Billing Report**
Oppenheim & Pilelsky, P.A.

| Client | Trans Date | Tmkr | H P | C T | Task Code | | Rate | Units | Amount | |
|--------|-----------|------|-----|-----|-----------|--|------|-------|--------|--|
| **Activity ID E124 Other** | | | | | | | | | | |
| 5299.001 | 11/15/2017 | RDO | P | 0 | L100 | E124 | | | 2.20 | von Kahle v. Fidelity PACER Report Nestor/Brenda D. |
| 5299.001 | 11/17/2017 | RDO | P | 0 | L100 | E124 | | | 1.00 | von Kahle v. Fidelity PACER Report Nestor/Brenda D. |
| 5299.001 | 11/20/2017 | RDO | P | 0 | L100 | E124 | | | 3.90 | von Kahle v. Fidelity PACER Report Nestor/Brenda D. |
| 5299.001 | 11/21/2017 | RDO | P | 0 | L100 | E124 | | | 2.20 | von Kahle v. Fidelity PACER Report Nestor/Brenda D. |
| 5299.001 | 12/07/2017 | RDO | P | 0 | L100 | E124 | | | 10.90 | von Kahle v. Fidelity PACER Report Nestor/Brenda D. |
| 5299.001 | 12/29/2017 | RDO | P | 0 | L100 | E124 | | | 0.40 | von Kahle v. Fidelity PACER Report Nestor/Brenda D. |

| **Total for Activity ID E124** | | | Billable | 207.50 | Other |
|---|---|---|---|---|---|

| **GRAND TOTALS** | | |
|---|---|---|
| | Billable | 5,180.20 |

**EXHIBIT 3-A**
(This Period Only)

BRENDA DIANA NESTOR

Detailed Time Records

August 31, 2017 through January 5, 2018

**Activity Code: <u>Brenda Nestor's Personal Chapter 11 Bankruptcy</u>:**

_____

OPPENHEIM PILELSKY, P.A.
2500 WESTON ROAD, SUITE 404  WESTON, FLORIDA 33331    PH: (954) 384-6114    FX: (954) 384-6115
www.OppenheimLaw.com



2500 WESTON ROAD, SUITE 404

WESTON, FLORIDA 33331

PH: (954) 384-6114   FAX: (954) 384-6115

EMAIL: INFO@OPLAW.NET

WWW.OPPENHEIMLAW.COM

Brenda D. Nestor
39 Palm Avenue
Miami Beach, FL   33139

Statement Date:   01/07/2018
Statement No.           41845
Account No.         5299.003

RE: Bankruptcy

For: Professional services rendered and disbursements made in connection with the above referenced matter, including but not limited to:

<u>Fees</u>

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 09/28/2017 | SPL | B110 | A107 | E-mail correspondence to Lewis & Thomas to forward Power of Attorney From. | | 0.20 | No Charge |
| | SPL | B110 | A107 | E-mail correspondence to Lewis & Thomas to forward Retirement Account Information. | | 0.20 | No Charge |
| | SPL | B110 | A110 | Print Documents for Client re date options for 2004 Exam. | | 0.20 | No Charge |
| | SPL | L100 | A106 | Email Correspondence with Client to forward NOH for 10/24/17 HRG on First Application for Interim Compensation for Joann Hennessey. | | 0.20 | No Charge |
| 10/01/2017 | RDO | B110 | A106 | Telephone conference with Brenda Nestor re: schedules; office conference with Bobby Castellano re: same | 530.00 | 1.20 | 636.00 |
| 10/02/2017 | RDO | B110 | A107 | Telephone conference with bankruptcy counsel re: hearings; telephone conference with Bobby Castellano and Brenda Nestor re: scheduling | 530.00 | 1.50 | 795.00 |
| 10/03/2017 | RDO | B110 | A106 | Various calls re: scheduling and telephone conference with Brenda regarding account for Bobby Castellano | 530.00 | 1.30 | 689.00 |
| 10/11/2017 | RDO | L100 | A105 | Office conference with Jacquelyn Trask re: status of bankruptcy hearing and reviewed various e-mails from Brenda | 530.00 | 0.60 | 318.00 |
| 10/16/2017 | RDO | B120 | A106 | Reviewed bankruptcy scheduling; office conference with Brenda Nestor re: various matters; telephone conference with bankruptcy counsel re: personal | | | |

Brenda D. Nestor

Bankruptcy

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| | | | | matters | 530.00 | 2.30 | 1,219.00 |
| 10/17/2017 | SPL | B190 | A107 | E-mail correspondence to Lewis & Thomas about correction on the Debtor's Motion to Correct Spelling. | | 0.20 | No Charge |
| 10/23/2017 | RDO | B110 | A106 | Extended conference with client; reviewed backgrounds of bankruptcy counsel for Corporate Bankruptcy Chapter 11 | 530.00 | 2.50 | 1,325.00 |
| | SPL | B120 | A107 | E-mail correspondence to Lewis & Thomas to forward Florida Pawnbroker Transaction Form, Customer Transaction Record, and Windley Key One Complaint; E-mail correspondence to Lewis & Thomas to forward  Saul Ewing invoices for schedules. | | 0.30 | No Charge |
| 10/24/2017 | RDO | B110 | A107 | Telephone conference with Thomas Messana re: setup of second DIP account; telephone conference with Messana re: retaining of corporate bankruptcy counsel | 530.00 | 0.50 | 265.00 |
| | RDO | B120 | A107 | Various calls with potential counsel for corporate bankruptcy; Telephone conference with Ron re: exempt assets and fund transfer; telephone conference with Principal regarding transfer of exempt 401k funds to pay insurance and other expenses | 530.00 | 2.20 | 1,166.00 |
| | SPL | B110 | A107 | E-mail correspondence to Lewis & Thomas to forward Quaker Special Risk Form; E-mail correspondence to Lewis & Thomas to forward signature page for Quaker Special Risk Form; E-mail correspondence to Lewis & Thomas to forward first version of Chapter 11 Case Management Summary; Email Client Copy of Court Documents Received - NOH. | | 0.40 | No Charge |
| | SPL | B110 | A107 | E-mail correspondence to Lewis & Thomas to request information/event dates for Hollywood One an Foxcreek Estates matters. | | 0.20 | No Charge |
| | SPL | B110 | A111 | Print Chapter 11 Case Management Summary Documents for Client to review and sign. | | 0.20 | No Charge |
| | RDO | L120 | A104 | Reviewed $40 million claim from pension plan; office conference with Jacquelyn Trask to determine strategy office conference with Brenda Nestor re: same | 530.00 | 1.40 | 742.00 |
| 10/25/2017 | SPL | B110 | A107 | E-mail correspondence to Lewis & Thomas to forward  Chapter 11 Case Management Summary. | | 0.20 | No Charge |
| | SPL | B110 | A107 | E-mail correspondence to Lewis & Thomas to forward Florida  Pawn Broker's Transaction Form and Customer Transaction Record; Print Chapter 11 Case Management Summary Documents for Client to review and sign. | | 0.40 | No Charge |
| | GES | B120 | A104 | Assist client and Roy Oppenheim with 401K issues | 399.00 | 1.00 | 399.00 |
| | RDO | B120 | A104 | Finalized selection of counsel for corporate matters and setting up to transfer DIP exempt assets | 530.00 | 1.00 | 530.00 |
| | RDO | B110 | A107 | Telephone conference with Ron re: upcoming | | | |

Brenda D. Nestor

Page: 3
January 07, 2018
Client/Matter No:    5299-003H
Statement No:    41845

Bankruptcy

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | hearings and discussion of pawned items | 530.00 | 0.50 | 265.00 |
| 10/26/2017 | SPL | B110 | A111 | Receipt and Calendar of date for Notice of Hearing on Expedited Motion to Approve Opening Second DIP Bank Account; Receipt and Calendar of date for Notice of Hearing for Creditors Meeting. |  | 0.30 | No Charge |
|  | RDO | B110 | A107 | Telephone conference with Ron and opposing counsel with Geoffrey Sherman re: Weston Title subpoenas | 530.00 | 0.50 | 265.00 |
|  | GES | B110 | A107 | Telephone conference with Ron regarding 341; Office conference with RDO and JKT re same | 399.00 | 0.30 | 119.70 |
| 10/30/2017 | GES | B160 | A109 | Appear for/attend hearing on Motion to Appoint Roy D. Oppenheim and Oppenheim Law as Special Litigation Counsel for Debtor | 399.00 | 2.50 | 997.50 |
|  | GES | B160 | A105 | Communicate (in firm) telephone conference with RDO and JKT regarding results of hearing on Motion to Approve Roy D. Oppenheim and Oppenheim Law as Special Litigation Counsel for the Debtor | 399.00 | 0.30 | 119.70 |
| 11/01/2017 | SPL | L100 | A111 | Receipt, review, and calendar of date/information on 11/29/17 2004 Exam-Deposition of Brenda Nestor. |  | 0.20 | No Charge |
| 11/03/2017 | RDO | B160 | A105 | Office conference with Geoffrey Sherman regarding BK fee application preparation | 530.00 | 0.30 | 159.00 |
|  | GES | B160 | A105 | Communicate (in firm) - Office conference with RDO regarding Interim Fee Application | 399.00 | 0.30 | 119.70 |
| 11/06/2017 | OT | B160 | A103 | Drafting BR Interim Fee Application Petition | 225.00 | 1.40 | 315.00 |
| 11/07/2017 | SPL | B110 | A107 | E-mail correspondence with Lewis and Thomas re deadline for filing Response to Complaint in Windley Key matter |  | 0.20 | No Charge |
|  | OT | B160 | A103 | Drafting BR Interim Fee App Petition | 225.00 | 0.60 | 135.00 |
| 11/08/2017 | OT | B160 | A103 | BR Interim Fee Application Draft | 225.00 | 1.10 | 247.50 |
| 11/17/2017 | JKT | B160 | A103 | Drafted and revised First Interim Fee Application | 355.00 | 1.20 | 426.00 |
| 11/28/2017 | RDO | L120 | A101 | Telephone conference with bankruptcy counsel re: relief of stay motions and strategy for the hearing | 530.00 | 0.40 | 212.00 |
|  | RDO | L230 | A107 | Telephone conference with Brenda Nestor and bankruptcy counsel re: hearing of stay motion | 530.00 | 0.40 | 212.00 |
|  | RDO | L120 | A107 | Telephone conference with Brenda Nestor and bankruptcy counsel re: Stay Relief Motion and issues that arose at hearing | 530.00 | 0.80 | 424.00 |
| 11/30/2017 | JKT | B160 | A107 | Telephone conference with Ron regarding Interim Fee Application | 355.00 | 0.20 | 71.00 |
| 12/13/2017 | SPL | L100 | A106 | Communicate (with client) - e-mail correspondence to Client - NOT of Examination of Brenda Nestor. |  | 0.20 | No Charge |
| 12/14/2017 | SPL | L100 | A111 | Calendar date/information for 01/10/17 |  |  |  |

Page: 4

Brenda D. Nestor

January 07, 2018
Client/Matter No: 5299-003H
Statement No: 41845

Bankruptcy

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | LMI/Examination to Produce Documents. | | 0.20 | No Charge |
| 12/19/2017 | SPL | L100 | A111 | Receipt, review, and calendar of date for NOH on First Interim Fee Application for Compensation for Ronald Lewis, Esq. | | 0.20 | No Charge |
| 12/26/2017 | SPL | L100 | A111 | Receipt, Review, and Calendar of date for NOH on Objection to Debtor's Claim of Exemptions Filed by Creditor Fulton Bank, N.A. | | 0.20 | No Charge |
| 12/27/2017 | JKT | B160 | A103 | Began drafting Final Fee Application | 355.00 | 1.30 | 461.50 |
| 12/29/2017 | RDO | L100 | A107 | Reviewed and prepared fee application; telephone conference with Ron and Don regarding same | 530.00 | 1.00 | 530.00 |
| | SPL | B110 | A111 | E-mail Client Copy of Documents filed - Emergency Motion to Withdraw. | | 0.20 | No Charge |
| 01/01/2018 | JKT | B190 | A101 | Prepared documents for Roy Oppenheim for hearing on 1/2/18 on Emergency Motion to Withdraw as Special Counsel | 355.00 | 0.90 | 319.50 |
| 01/02/2018 | JKT | B190 | A103 | Drafted Proposed Order Granting Motion to Withdraw; reviewed procedures for submission of same; prepared email to Judge Cristol and sent Proposed Order for entry | 355.00 | 0.60 | 213.00 |
| | | | | | | 30.10 | 13,696.10 |
| | | | | Total Non-billable Hours | | 4.40 | |

### Summary

| Name | Hours | Rate | Total |
|---|---|---|---|
| Roy D. Oppenheim | 18.40 | $530.00 | $9,752.00 |
| Jacquelyn K. Trask | 4.20 | 355.00 | 1,491.00 |
| Geoffrey E. Sherman | 4.40 | 399.00 | 1,755.60 |
| Olga Torres | 3.10 | 225.00 | 697.50 |

Total Amount This Statement                                     13,696.10

Total Balance Due                                                   $13,696.10

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B110 | Case Administration | 4359.70 | 0.00 |
| B120 | Asset Analysis and Recovery | 3314.00 | 0.00 |
| B160 | Fee/Employment Applications | 3051.90 | 0.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 532.50 | 0.00 |
| B100 | Administration | 11,258.10 | 0.00 |
| L100 | Case Assessment, Development and Administration | 848.00 | 0.00 |
| L120 | Analysis/Strategy | 1378.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 2,226.00 | 0.00 |

Brenda D. Nestor

January 07, 2018
Client/Matter No:    5299-003H
Statement No:        41845

Bankruptcy

| | | Fees | Expenses |
|---|---|---|---|
| L230 | Court Mandated Conferences | 212.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 212.00 | 0.00 |

You agree to read the billing statement and notify us, in writing, of any claimed discrepancies, within 15 days of statement date. If we are not notified in writing, it is presumed that you agree with the correctness and accuracy of the statement.

**EXHIBIT 3-B**
(This Period Only)

BRENDA DIANA NESTOR

Detailed Time Records

August 31, 2017 through January 5, 2018

**Activity Code: Litigation (Philip Von Kahle, Curator v. Fidelity and Deposit Company of Maryland):**

_____

OPPENHEIM PILELSKY, P.A.
2500 WESTON ROAD, SUITE 404   WESTON, FLORIDA 33331    PH: (954) 384-6114    FX: (954) 384-6115
www.OppenheimLaw.com



2500 WESTON ROAD, SUITE 404

WESTON, FLORIDA 33331

PH: (954) 384-6114   FAX: (954) 384-6115

EMAIL: INFO@OPLAW.NET

WWW.OPPENHEIMLAW.COM

Brenda D. Nestor
39 Palm Avenue
Miami Beach, FL   33139

| | |
|---|---|
| Statement Date: | 01/07/2018 |
| Statement No. | 41845 |
| Account No. | 5299.001 |

RE: von Kahle v. Fidelity

For: Professional services rendered and disbursements made in connection with the above referenced matter, including but not limited to:

<u>Fees</u>

| Date | Init | | Code | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|---|---|
| 08/23/2017 | JKT | L100 | A106 | Office conference with Roy Oppenheim and Geoffrey Sherman regarding Brenda Nestor representation and call with bond company attorney regarding same | 355.00 | 0.50 | 177.50 |
| 08/31/2017 | RDO | L120 | A106 | Office conference with Client re: strategy | 530.00 | 1.50 | 795.00 |
| | GES | L120 | A106 | Office conference with Client regarding case and strategy | 399.00 | 1.00 | 399.00 |
| | JKT | L100 | A106 | Office conference with Client regarding representation, | 355.00 | 1.10 | 390.50 |
| 09/01/2017 | SPL | L100 | A111 | Receipt, Review, and Calendar dates and deadlines for Amended Case Management Order | | 0.20 | No Charge |
| | RDO | L120 | A106 | Various calls with co-counsel and telephone conference with Brenda | 530.00 | 2.00 | 1,060.00 |
| | GES | L200 | A103 | Preparation of Notice of Appearance | 399.00 | 0.30 | 119.70 |
| | GES | L120 | A101 | Office conference with RDO regarding strategy | 399.00 | 0.30 | 119.70 |
| | GES | L110 | A104 | Review email from Opposing Counsel; Office conference with RDO regarding same | 399.00 | 0.30 | 119.70 |
| | RDO | L120 | A106 | Office conference with staff; telephone conference with co-counsel; telephone conference with Brenda Nestor; telephone conference with bankruptcy counsel | 530.00 | 1.80 | 954.00 |
| 09/02/2017 | RDO | L120 | A106 | Telephone conference with Brenda Nestor; reviewed and analyzed complaint | 530.00 | 2.80 | 1,484.00 |
| 09/05/2017 | RDO | L120 | A106 | Telephone conference with Brenda Nestor | 530.00 | 0.30 | 159.00 |

Brenda D. Nestor

von Kahle v. Fidelity

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 09/06/2017 | RDO | L110 | A106 | Telephone conference with Brenda Nestor; telephone conference with Bankruptcy counsel | 530.00 | 0.50 | 265.00 |
| | GES | L210 | A104 | Review pleadings; Office conference with JKT regarding same | 399.00 | 1.00 | 399.00 |
| | JKT | L210 | A104 | Reviewed Second Amended Complaint against bond company and bankruptcy court filing | 355.00 | 1.00 | 355.00 |
| | JKT | L210 | A104 | Reviewed court filings to date and Answer/Affirmative Defenses filed by bond company | 355.00 | 0.80 | 284.00 |
| | JKT | L100 | A107 | Telephone conference with Roy Oppenheim and Brenda Nestor's bankruptcy attorney | 355.00 | 0.20 | 71.00 |
| | JKT | L210 | A104 | Office conference with Geoffrey Sherman regarding pleadings | 355.00 | 0.50 | 177.50 |
| 09/08/2017 | RDO | L120 | A106 | Office conference with client re: strategy and status | 530.00 | 2.00 | 1,060.00 |
| 09/13/2017 | RDO | L120 | A107 | Communicate (other outside counsel) Calls with Becker & Poliakoff and bankruptcy counsel re: Joint Defense Agreement; office conference with Jacquelyn Trask and Geoffrey Sherman re: same | 530.00 | 1.80 | 954.00 |
| | JKT | L100 | A107 | Telephone conference with Roy Oppenheim and other counsel regarding bankruptcy stay relief hearing | 355.00 | 0.50 | 177.50 |
| 09/14/2017 | JKT | L100 | A108 | Reviewed documents; telephone conference with client; reviewed docket; telephone conference with Geoffrey Sherman and telephone conference with Stuart Slutsky re: estate representation | 355.00 | 1.60 | 568.00 |
| 09/15/2017 | GES | L100 | A107 | Office/Telephone Conference with Counsel regarding strategy and response to Motion for Relief from Automatic Stay | 399.00 | 1.00 | 399.00 |
| | GES | L100 | A106 | Office conference with Client regarding status and strategy of case | 399.00 | 2.00 | 798.00 |
| | RDO | L100 | A107 | Conference call with lawyers; telephone conference with Brenda Nestor; office conference with legal staff re: bankruptcy related issues and retention; calls with bankruptcy counsel | 530.00 | 2.50 | 1,325.00 |
| | RDO | L100 | A106 | Various calls with Brenda Nestor re: estate related matters and engagement; reviewed docket | 530.00 | 2.00 | 1,060.00 |
| | JKT | L100 | A107 | Telephone conference with Fidelity and bankruptcy counsel | 355.00 | 1.00 | 355.00 |
| | JKT | L200 | A104 | Reviewed draft Response to Motion for Relief from Stay prepared by Joann Hennesey and Fidelity Response; various emails with counsel regarding same | 355.00 | 2.60 | 923.00 |
| | JKT | L100 | A107 | Telephone conference with Fidelity and bankruptcy counsel | 355.00 | 0.50 | 177.50 |
| | JKT | L210 | A103 | Researched and re-drafted Response in Opposition to Motion for Relief from Stay | 355.00 | 0.70 | 248.50 |
| 09/18/2017 | GES | L100 | A107 | Office/Telephone Conference with Counsel regarding strategy and response to Motion for Relief from Automatic Stay | 399.00 | 0.50 | 199.50 |
| | JKT | L250 | A103 | Researched and re-drafted Response in Opposition to Motion for Relief from Stay | 355.00 | 4.50 | 1,597.50 |

Page: 3
January 07, 2018

Brenda D. Nestor

Client/Matter No:    5299-001H
Statement No:    41845

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | JKT | L100 | A107 | Telephone conference with Fidelity's counsel, Joann, Roy Oppenheim and Geoffrey Sherman | 355.00 | 0.50 | 177.50 |
| | JKT | L190 | A107 | E-mails with Fidelity's counsel regarding Response in Opposition | 355.00 | 0.50 | 177.50 |
| 09/19/2017 | RDO | L120 | A109 | Attended meeting with Becker & Poliakoff re: strategy of case | 530.00 | 6.00 | 3,180.00 |
| | JKT | L120 | A109 | Attended meeting with Becker & Poliakoff re: strategy of case | 355.00 | 6.00 | 2,130.00 |
| 09/20/2017 | RDO | L100 | A106 | Various calls with Brenda Nestor; office conference with Jacquelyn Trask re: discovery | 530.00 | 0.30 | 159.00 |
| | RDO | L450 | A109 | Attended hearing and meeting thereafter re: bankruptcy stay; office conference with Geoffrey Sherman re: same | 530.00 | 6.00 | 3,180.00 |
| | JKT | L450 | A109 | Attended hearing and meeting thereafter re: bankruptcy stay; office conference with Geoffrey Sherman re: same | 355.00 | 6.00 | 2,130.00 |
| | JKT | L110 | A104 | Reviewed transcript of Curator's deposition | 355.00 | 3.50 | 1,242.50 |
| | JKT | L100 | A102 | Research regarding Windmill Bankruptcy; reviewed bankruptcy docket and various filings | 355.00 | 0.60 | 213.00 |
| 09/21/2017 | JKT | L100 | A102 | Research regarding Windmill Bankruptcy; reviewed bankruptcy docket and various filings | 355.00 | 2.00 | 710.00 |
| | RDO | L120 | A105 | Office conference with Jacquelyn Trask re: counter-claim and strategy | 530.00 | 0.30 | 159.00 |
| 09/22/2017 | JKT | L110 | A104 | Reviewed HUDs and contracts regarding sale of lots from Windmill to R. Castellano | 355.00 | 1.40 | 497.00 |
| | JKT | L100 | A107 | Telephone conference with Don Thomas regarding language of Proposed Order from Bast Amron regarding bankruptcy stay relief | 355.00 | 0.30 | 106.50 |
| | JKT | L110 | A104 | Reviewed transcript of Curator's deposition | 355.00 | 0.50 | 177.50 |
| | JKT | L100 | A105 | Office conference with Roy Oppenheim regarding status of case review and impressions of issues | 355.00 | 0.50 | 177.50 |
| | RDO | L110 | A105 | Office conference with Jacquelyn Trask re: status and discovery matters from deposition of curator | 530.00 | 0.50 | 265.00 |
| 09/25/2017 | RDO | L100 | A106 | Telephone conference with Brenda Nestor; telephone conference with Don re: status | 530.00 | 1.00 | 530.00 |
| 09/26/2017 | SPL | L140 | A111 | Receipt, Review, and Calendar of date for Notice of Hearing | | 0.20 | No Charge |
| | JKT | L100 | A107 | Telephone conference with Bill Strop regarding strategy of proceeding in state court litigation, hearing noticed by Bast Amron and pending approval of representation in bankruptcy court | 355.00 | 1.80 | 639.00 |
| | JKT | L110 | A104 | Reviewed transcript of Curator's deposition | 355.00 | 2.50 | 887.50 |
| | JKT | L110 | A104 | Reviewed transcript of Andrew Clubock's deposition | 355.00 | 0.60 | 213.00 |
| | JKT | L110 | A104 | Reviewed transcript of John Garcill's deposition | 355.00 | 0.90 | 319.50 |
| | JKT | L130 | A104 | Reviewed expert reports | 355.00 | 1.30 | 461.50 |
| | JKT | L110 | A104 | Reviewed Deposition Exhibits | 355.00 | 0.80 | 284.00 |
| | JKT | L100 | A104 | Reviewed probate court filings regarding various issues | 355.00 | 0.70 | 248.50 |

Brenda D. Nestor

von Kahle v. Fidelity

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|---|------|-------|---|
| 09/27/2017 | RDO | L100 | A106 | Extended office conference with client regarding matter; Reviewed various documents with client | 530.00 | 4.00 | 2,120.00 |
| | GES | L100 | A106 | Office conference with Client and RDO regarding Fidelity litigation matters | 399.00 | 2.00 | 798.00 |
| | JKT | L100 | A106 | Meeting with Roy Oppenheim and Brenda Nestor regarding various components of litigation | 355.00 | 1.60 | 568.00 |
| 09/28/2017 | GES | L100 | A105 | Office conference with JKT regarding status | 399.00 | 0.30 | 119.70 |
| | JKT | L100 | A107 | Telephone conference with Bill, Ryan and Guy regarding tax questions | 355.00 | 0.20 | 71.00 |
| | JKT | L100 | A104 | Reviewed Probate Court Orders; emails with Ryan regarding various documents | 355.00 | 2.20 | 781.00 |
| | SPL | L100 | A106 | Email Correspondence with Client to forward NOH for 10/17/17 Status Conference. | | 0.20 | No Charge |
| | SPL | L100 | A107 | E-mail correspondence to Lewis & Thomas to forward NOH for P MTN to Remove Case from Inactive Status; E-mail correspondence to Lewis & Thomas re attendance at 10/03/17 hearing on P MTN to Remove Case from Inactive Status. | | 0.20 | No Charge |
| | SPL | L100 | A107 | E-mail correspondence to Lewis & Thomas re clarification of Check Register. | | 0.20 | No Charge |
| | SPL | L100 | A107 | E-mail correspondence to Lewis & Thomas to forward Check Register for the Victor Posner City Center (CDD Bond.) | | 0.20 | No Charge |
| | JKT | L100 | A105 | Office conference with Geoffrey Sherman regarding status | 355.00 | 0.30 | 106.50 |
| 09/29/2017 | JKT | L100 | A107 | Telephone conference with Roy Oppenheim and Ron Lewis regarding bankruptcy issues and schedule | 355.00 | 0.60 | 213.00 |
| | RDO | L100 | A107 | Telephone conference with Ron Lewis re: bankruptcy scheduling and impact of bankruptcy stay on litigation | 530.00 | 1.50 | 795.00 |
| 10/02/2017 | GES | L100 | A107 | Telephone call with Bill Strop regarding case | 399.00 | 0.30 | 119.70 |
| | RDO | L100 | A107 | Telephone conference with Akerman re: claims and status | 530.00 | 0.80 | 424.00 |
| 10/03/2017 | GES | L100 | A107 | Telephone call with Bill Strop | 399.00 | 0.30 | 119.70 |
| | SPL | L100 | A107 | Email correspondence to Lewis & Thomas to forward copy of executed Retainer. | | 0.20 | No Charge |
| 10/04/2017 | RDO | L100 | A107 | Reviewed e-mails; telephone conference with Ron re: engagement; office conference with Geoffrey Sherman re: status of petition to approve and status of hearing | 530.00 | 0.60 | 318.00 |
| 10/05/2017 | RDO | L120 | A107 | Telephone conference with Fidelity counsel re: status and strategy; reviewed Motion to Affirm | 530.00 | 0.80 | 424.00 |
| | RDO | L100 | A107 | Telephone conference with bankruptcy counsel to execute documents for bankruptcy appointment; telephone conference with bankruptcy counsel re: prior counsel | 530.00 | 1.00 | 530.00 |
| 10/06/2017 | JKT | L120 | A105 | Office conference with Roy Oppenheim and | | | |

Brenda D. Nestor

von Kahle v. Fidelity

| Date | | | | Description | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Geoffrey Sherman regarding Brenda Nestor status and conference call with Akerman | 355.00 | 1.00 | 355.00 |
| | RDO | L120 | A105 | Office conference with Jacquelyn Trask and Geoffrey Sherman regarding Brenda Nestor status and conference call with Akerman | 530.00 | 1.00 | 530.00 |
| | GES | L120 | A105 | Office conference with Roy Oppenheim and Jacquelyn Trask regarding Brenda Nestor status and conference call with Akerman | 399.00 | 1.00 | 399.00 |
| 10/09/2017 | RDO | L100 | A105 | Communicate (in firm) regarding status and strategy with Jacquelyn Trask | 530.00 | 0.40 | 212.00 |
| | JKT | L100 | A105 | Communicate (in firm) regarding status and strategy with Roy Oppenheim | 355.00 | 1.00 | 355.00 |
| 10/10/2017 | RDO | L100 | A107 | Telephone conference with Fidelity counsel re: hearing | 530.00 | 0.50 | 265.00 |
| | RDO | L100 | A107 | Telephone conference with Fidelity counsel; office conference with Jacquelyn Trask re: deposition | 530.00 | 0.60 | 318.00 |
| | SPL | L190 | A107 | E-mail correspondence to Lewis & Thomas to forward NOH, Debtor's application, and Exhibits for Application to Employ RDO; Receipt and Calendar of date for Notice of Hearing on Application to Employ RDO | | 0.30 | No Charge |
| | JKT | L100 | A107 | E-mails with counsel regarding coordination of deposition dates; office conference with Roy Oppenheim regarding same | 355.00 | 0.30 | 106.50 |
| | RDO | L100 | A105 | Office conference with Jacquelyn Trask regarding coordination of deposition dates | 530.00 | 0.30 | 159.00 |
| 10/11/2017 | JKT | L100 | A108 | E-mails with opposing counsel regarding various coordination matters; phone conference with William Strop regarding status conference and deposition scheduled for 10/19 | 355.00 | 1.40 | 497.00 |
| 10/13/2017 | RDO | L200 | A104 | Reviewed Motion for Emergency Hearing; telephone conference with Fidelity counsel; telephone conference with Brenda Nestor re: status; office conference with Jacquelyn Trask re: hearing | 530.00 | 0.70 | 371.00 |
| | JKT | L120 | A105 | Office meeting with Geoffrey Sherman regarding general status of matters | 355.00 | 0.70 | 248.50 |
| | JKT | L120 | A108 | E-mails with opposing counsel regarding good faith conference on discovery issues | 355.00 | 0.50 | 177.50 |
| 10/17/2017 | RDO | L100 | A105 | Office conference with Jacquelyn Trask re: settlement agreement and cross claims; reviewed e-mails from Stropp re: tax issues | 530.00 | 1.00 | 530.00 |
| | RDO | L230 | A109 | Attended status conference call; office conference with client and Fidelity counsel | 530.00 | 5.00 | 2,650.00 |
| | JKT | L190 | A101 | Reviewed various court filings, discovery records and deposition transcripts in preparation of drafting cross claims in Fidelity matter | 355.00 | 4.20 | 1,491.00 |
| | JKT | L120 | A105 | Office conference with Roy Oppenheim regarding Nestor cross claims | 355.00 | 0.20 | 71.00 |
| | JKT | L120 | A105 | Office conference with Geoffrey Sherman regarding Nestor cross claims | 355.00 | 0.20 | 71.00 |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 10/18/2017 | RDO | L100 | A106 | Office conference with Brenda Nestor re: CDD bond issues, discovery and third-party claims; office conference with Jacquelyn Trask re: structure of third-party complaint | 530.00 | 2.90 | 1,537.00 |
| | RDO | L110 | A104 | Reviewed Akerman opinion letter for City Place | 530.00 | 0.80 | 424.00 |
| | JKT | L190 | A102 | Reviewed Windmill Reserve Bankruptcy documents, fee applications and various motions and orders in preparation for drafting cross claims in Fidelity matter | 355.00 | 3.80 | 1,349.00 |
| | JKT | L190 | A105 | Office conference with Roy Oppenheim regarding curator fees and double dipping issues | 355.00 | 0.40 | 142.00 |
| | JKT | L120 | A104 | Review of Brenda Nestor Deposition | 355.00 | 0.50 | 177.50 |
| | RDO | L110 | A104 | Review Tracy Ward Motion to Enforce Judgement | 530.00 | 0.60 | 318.00 |
| 10/19/2017 | RDO | L100 | A104 | Coordinated deposition date; telephone conference with Brenda re: depositions; reviewed deposition of curator; telephone conference with Andrew Clubok | 530.00 | 3.50 | 1,855.00 |
| 10/20/2017 | RDO | L100 | A104 | Reviewed e-mails; office conference with Geoffrey Sherman re: scheduling | 530.00 | 0.50 | 265.00 |
| | RDO | L120 | A101 | Office conference with bankruptcy counsel and Jacquelyn Trask re: bankruptcy plan and strategy | 530.00 | 1.30 | 689.00 |
| | JKT | L210 | A102 | Research on Westlaw regarding legal elements for various cross claims in the Fidelity matter | 355.00 | 0.60 | 213.00 |
| | JKT | L120 | A105 | Office conference with Geoffrey Sherman and Roy Oppenheim regarding Nestor issues and strategy | 355.00 | 0.40 | 142.00 |
| | GES | L120 | A105 | Office conference with Jacquelyn Trask and Roy Oppenheim regarding Nestor issues and strategy | 399.00 | 0.40 | 159.60 |
| 10/23/2017 | SPL | L140 | A111 | Receipt and Calendar of date for Notice of Taking Deposition of Philip Von Kahle. | | 0.20 | No Charge |
| | RDO | L100 | A104 | Reviewed fee request from curator; office conference with Jacquelyn Trask re: deposition schedule; reviewed trial order and office conference with Jacquelyn Trask re: complaint | 530.00 | 1.00 | 530.00 |
| | SPL | L100 | A107 | E-mail correspondence to Lewis & Thomas about Counterclaim information | | 0.20 | No Charge |
| | JKT | L100 | A108 | Reviewed case management order and determined new proposed deadlines; emails with counsel for Fidelity regarding same | 355.00 | 1.20 | 426.00 |
| | JKT | L120 | A105 | Office conference with Roy Oppenheim and Brenda Nestor regarding various strategy issues | 355.00 | 0.50 | 177.50 |
| | SPL | L100 | A111 | Receipt, review, and calendar of date for 11/14/17 Deposition of Philip Von Kahle. | | 0.20 | No Charge |
| | OT | L110 | A102 | Research, pulling up Trial Court Order, and Complex Business Rules for the 11th Judicial Circuit. | 225.00 | 0.70 | 157.50 |
| 10/24/2017 | SPL | L140 | A111 | Receipt and calendar date for Notice of Taking Video Deposition Duces Tecum | | 0.20 | No Charge |
| | RDO | L100 | A105 | Office conference with Jacquelyn Trask re: claims against curator re: personal claims in personal bankruptcy; Office conference with Jacquelyn Trask and Brenda Nestor re: claw backs in settlement | | | |

Brenda D. Nestor

von Kahle v. Fidelity

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Agreement; organized file | 530.00 | 1.70 | 901.00 |
|  | JKT | L120 | A104 | Reviewed various settlement agreements to assess clawback cross claim in Fidelity matter | 355.00 | 1.70 | 603.50 |
|  | JKT | L110 | A104 | Review of deposition testimony of Tom Evans | 355.00 | 0.50 | 177.50 |
|  | JKT | L120 | A105 | Office conference with Roy Oppenheim and Brenda regarding ERISA claim in personal bankruptcy | 355.00 | 0.30 | 106.50 |
|  | JKT | L120 | A107 | Telephone conference with Bill Strop | 355.00 | 2.10 | 745.50 |
|  | JKT | L120 | A104 | Review of Ed McGann Deposition | 355.00 | 1.30 | 461.50 |
|  | JKT | L120 | A104 | Review of Andy Clubok deposition | 355.00 | 1.90 | 674.50 |
| 10/25/2017 | GES | L120 | A105 | Multliple conferences with JKT regarding drafting of complaint and review of deposition transcripts | 399.00 | 1.20 | 478.80 |
|  | RDO | L120 | A106 | Office conference with client and office conference with Jacquelyn Trask re: structure of corporation and allegations | 530.00 | 2.50 | 1,325.00 |
|  | RDO | L120 | A104 | Office conference with client re: strategy on proceeding with defenses and claims | 530.00 | 0.40 | 212.00 |
|  | JKT | L120 | A105 | Office conferences with Geoffrey Sherman regarding Nestor cross claims | 355.00 | 1.20 | 426.00 |
|  | JKT | L120 | A105 | Office conference with Roy Oppenheim regarding Nestor; telephone conference with Brenda regarding case issues | 355.00 | 0.60 | 213.00 |
|  | JKT | L210 | A103 | Continued drafting cross claims against curator | 355.00 | 7.90 | 2,804.50 |
|  | JKT | L120 | A105 | Office conference with Roy Oppenheim and Geoffrey Sherman | 355.00 | 0.30 | 106.50 |
|  | JKT | L120 | A105 | Office conference with Roy Oppenheim, Brenda Nestor and Ron Lewis regarding bankruptcy meeting of creditors | 355.00 | 0.60 | 213.00 |
| 10/26/2017 | OT | L100 | A103 | Drafting of Insurance Demand Letters & research on Sunbiz regarding addresses | 225.00 | 2.00 | 450.00 |
|  | RDO | L120 | A103 | Continued work with Jacquelyn Trask on cross-claim | 530.00 | 1.00 | 530.00 |
|  | JKT | L210 | A103 | Continued drafting and revised cross claims against Curator | 355.00 | 9.20 | 3,266.00 |
|  | JKT | L120 | A105 | Office conference with Olga regarding insurance demand letters | 355.00 | 0.60 | 213.00 |
|  | JKT | L120 | A105 | Office conference with Roy Oppenheim and Stuart Slutsky regarding fiduciary duty issues | 355.00 | 0.30 | 106.50 |
| 10/27/2017 | RDO | L120 | A104 | Began review of Deposition of Ed McGann | 530.00 | 1.00 | 530.00 |
|  | JKT | L210 | A103 | Continued drafting cross claims against Curator for bond litigation | 355.00 | 2.50 | 887.50 |
|  | JKT | L450 | A109 | Traveled to and attended 341 meeting of creditors | 355.00 | 7.00 | 2,485.00 |
|  | SPL | L100 | A111 | Receipt, review, and calendar of date for 11/06/17 Records Inspection information. |  | 0.20 | No Charge |
| 10/28/2017 | RDO | L120 | A104 | Continued to review Deposition of Ed McGann | 530.00 | 0.80 | 424.00 |
| 10/29/2017 | GES | B170 | A107 | Communicate (other outside counsel) Telephone and email correspondence with Bill Strop and Ryan Carpenter regarding objections to appointment as Special Counsel; Telephone conference with Roy and Ron Lewis regarding same | 399.00 | 0.50 | 199.50 |
|  | RDO | L120 | A105 | Telephone conference with Jacquelyn Trask and |  |  |  |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Geoffrey Sherman re: witness list issues and conflict matters | 530.00 | 0.60 | 318.00 |
| | JKT | L210 | A102 | Researched and reviwed various court orders authorizing conduct of Nestor during administration of probate estate for drafting of cross claims | 355.00 | 2.40 | 852.00 |
| 10/30/2017 | RDO | L120 | A104 | Completed review of deposition of Ed McGann | 530.00 | 1.20 | 636.00 |
| | JKT | L210 | A103 | Reviewed court order on surety bond issue for Lisa Mottram, researched various factual issues pertaining to cross claims and continued drafting cross claims against curator in F&D matter | 355.00 | 6.90 | 2,449.50 |
| | JKT | L120 | A105 | Office conference with Stuart Slutsky | 355.00 | 0.30 | 106.50 |
| 10/31/2017 | SPL | L140 | A111 | Receipt and Calendar of dates and deadlines for Second Amended Case Management Order. | | 0.30 | No Charge |
| | RDO | L230 | A109 | Attended and traveled to Case Management Conference with client re: strategy | 530.00 | 4.00 | 2,120.00 |
| | RDO | L100 | A107 | Conference call with Bill Strop re: counter claim and cross claim | 530.00 | 0.50 | 265.00 |
| | RDO | L110 | A102 | Reviewed articles searching for defamatory comments by curator | 530.00 | 0.40 | 212.00 |
| | RDO | L120 | A107 | Office conference with Fidelity counsel re: witnesses and support claims | 530.00 | 0.50 | 265.00 |
| | JKT | L100 | A107 | E-mails with Ryan Carpenter regarding additional factual support for Windmill Reserve claim against curator | 355.00 | 0.20 | 71.00 |
| | JKT | L120 | A107 | Telephone conference with Bill and Ryan and Roy Oppenheim | 355.00 | 1.10 | 390.50 |
| | SPL | L100 | A111 | Calendar deadline/information for filing Claims Against Curator. | | 0.20 | No Charge |
| | SPL | L100 | A111 | Calendar deadline/information for filing new Joint Management Case Report. | | 0.20 | No Charge |
| | SPL | L100 | A111 | Calendar deadline/information for preparation of Joint Case Status Report. | | 0.20 | No Charge |
| | SPL | L100 | A111 | Receipt, review, and calendar deadline/information for Fact Discovery and Expert Disclosures due from 2nd Amended CMC ORD. | | 0.20 | No Charge |
| 11/01/2017 | RDO | L110 | A103 | Began review and revisions to complaint | 530.00 | 1.50 | 795.00 |
| | RDO | L110 | A103 | Review of Ed McGann deposition | 530.00 | 1.00 | 530.00 |
| | RDO | L120 | A105 | Office conference with Jacquelyn Trask re: claims against third parties | 530.00 | 0.50 | 265.00 |
| | JKT | L120 | A105 | Office conference with Roy Oppenheim and Geoffrey Sherman regarding Nestor Crossclaims | 355.00 | 0.40 | 142.00 |
| | JKT | L120 | A105 | E-mails regarding draft Crossclaims and reviewed email regarding non-party RFP served by F&D's counsel | 355.00 | 0.30 | 106.50 |
| | SPL | L100 | A111 | Receipt, review, and calendar of date/information for 11/28/17 Rosenbaum Sobel, LLC - Subpoena Duces Tecum. | | 0.20 | No Charge |
| | SPL | L100 | A111 | Calendar of date/information for 12/05/17 telephone conference w/JKT and Jeremy Korch, Esq. | | 0.20 | No Charge |
| 11/02/2017 | RDO | L110 | A104 | Traveled to and reviewed records of prior counsel re: defenses and cross-claims to third party claims | 530.00 | 4.00 | 2,120.00 |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | RDO | L120 | A104 | Office conference with client, Don, Ron, Geoffrey Sherman and Jacquelyn Trask re: strategy third-party claims against bond counsel and reviewed bond attorney opinion letters | 530.00 | 2.00 | 1,060.00 |
| | RDO | L110 | A104 | Reviewed claims against curator, related entities and bankruptcy implications | 530.00 | 1.50 | 795.00 |
| | JKT | L120 | A107 | Prepared for and attended office conference with Brenda, Roy, Geoff, Ron and Don regarding development of Crossclaims | 355.00 | 3.90 | 1,384.50 |
| | JKT | L210 | A103 | Drafting of Crossclaims against Curator on behalf of Brenda Nestor | 355.00 | 0.40 | 142.00 |
| | GES | L120 | A106 | Communicate (with client) - Office conference with RDO, JKT, Client, Ron  and Don regarding strategy and cross claims | 399.00 | 2.00 | 798.00 |
| 11/03/2017 | SPL | L190 | A107 | Communicate (other outside counsel) to coordinate, schedule, and calendar phone conference w/Brett Amron Esq. and Brett Marks, Esq. re access to estate documents. | | 0.30 | No Charge |
| | SPL | L190 | A111 | Receipt, review and calendar of date for Notice of Hearing on Motion for Relief from Stay Filed by Creditor Fidelity & Deposit Co. of Maryland. | | 0.20 | No Charge |
| | RDO | L100 | A103 | Continued review and revisions to complaint | 530.00 | 1.40 | 742.00 |
| | OT | L210 | A103 | Review and edit the draft cross-claims | 225.00 | 2.80 | 630.00 |
| | RDO | L120 | A105 | Office conference with Jacquelyn Trask re: analyzing liability and damages of third-parties re: change in tax status of bonds | 530.00 | 1.00 | 530.00 |
| | RDO | L110 | A106 | Telephone conference with client re: gathering facts related to check proceeds not being applied to interest payments | 530.00 | 0.40 | 212.00 |
| | RDO | L110 | A108 | Telephone conference with witness re: status of case and facts relating to case | 530.00 | 0.50 | 265.00 |
| | JKT | L210 | A103 | Drafting of Crossclaims against Curator on behalf of Brenda Nestor | 355.00 | 3.70 | 1,313.50 |
| | JKT | L210 | A105 | Office conference with Roy Oppenheim regarding CDD issues and potential claims against Curator; Office conference with Roy Oppenheim regarding claims against Curator regarding CDD tax opinions | 355.00 | 0.60 | 213.00 |
| | JKT | L330 | A104 | Reviewed/analyzed deposition of Norman Fleisher regarding defense of claims by Curator on surety bond | 355.00 | 0.30 | 106.50 |
| | SPL | L100 | A107 | Communicate (other outside counsel) - phone calls w/Keisha Jones of Bast Amron to coordinate/schedule telephone conference w/OP and Bast Amron Attorneys. | | 0.20 | No Charge |
| | SPL | L100 | A111 | Receipt, review, and calendar of date for AMND Fourth Re-NOD of Kevin Lockwood. | | 0.20 | No Charge |
| | SPL | L100 | A111 | Receipt, review, and calendar date/information for 11/27/17 hearing on  Motion for Relief from Stay Filed by Creditor Fidelity & Deposit Co. of Maryland. | | 0.30 | No Charge |
| 11/06/2017 | SPL | L100 | A111 | Receipt, review, and calendar of date for Notice of Status Conference. | | 0.20 | No Charge |
| | JKT | L110 | A107 | E-mails with Ryan Carpenter regarding facts for Crossclaims against Curator; telephone conference | | | |

Page: 10

Brenda D. Nestor

January 07, 2018
Client/Matter No:   5299-001H
Statement No:       41845

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | RDO | L110 | A102 | with Roy Oppenheim re: status | 355.00 | 0.30 | 106.50 |
| | | | | Reviewed extensive list of boxes of cartons of files; Telephone conference with Jacquelyn Trask re: same | 530.00 | 1.00 | 530.00 |
| 11/07/2017 | RDO | L100 | A102 | Reviewed deposition of Norman Fleisher | 530.00 | 1.50 | 795.00 |
| | RDO | L300 | A101 | Conference call with Amron, Brett, Jacquelyn and Geoffrey re: discovery issues and deposition scheduling | 530.00 | 0.30 | 159.00 |
| | JKT | L100 | A107 | Telephone conference with Brett Amron and Brett Marks regarding documents needed and other pending items for ongoing litigation defense and development of claims; meeting with Roy Oppenheim and Geoffrey Sherman re: same | 355.00 | 0.70 | 248.50 |
| | JKT | L300 | A107 | Reviewed email from F&D counsel regarding documents produced by Forshee & Lockwood | 355.00 | 0.40 | 142.00 |
| | OT | L210 | A103 | Review and Revise Draft Cross Claims | 225.00 | 0.90 | 202.50 |
| 11/08/2017 | RDO | L120 | A104 | Reviewed responses to discovery by Plaintiff from Fidelity | 530.00 | 0.80 | 424.00 |
| | JKT | L300 | A107 | Reviewed and responded to email correspondence from Curator's counsel and F&D's counsel regarding various ongoing discovery matters | 355.00 | 0.40 | 142.00 |
| | RDO | L100 | A104 | Reviewed e-mails from Brett Marks re: discovery matters and office conference with Jacquelyn Trask re: same | 530.00 | 0.50 | 265.00 |
| 11/09/2017 | SPL | L100 | A111 | Receipt, review, and calendar of date for telephone conference scheduling e-mail from Bast Amron. | | 0.20 | No Charge |
| 11/10/2017 | RDO | L330 | A109 | Attended deposition of Kevin Lockwood; Office conference with client, Fidelity Counsel and Jacquelyn Trask re: strategy and discovery plans | 530.00 | 7.30 | 3,869.00 |
| | RDO | L120 | A104 | Office conference with Jacquelyn Trask re: deposition and discovery issues for Kevin Lockwood and other discovery and strategy related matters | 530.00 | 0.50 | 265.00 |
| | JKT | L300 | A104 | Reviewed new discovery served by Curator on F&D | 355.00 | 0.10 | 35.50 |
| 11/12/2017 | RDO | L300 | A104 | Begin review of Brenda Nestor Deposition | 530.00 | 1.50 | 795.00 |
| 11/13/2017 | RDO | L300 | A104 | Reviewed proposed Protective Order re: deposition | 530.00 | 0.30 | 159.00 |
| | JKT | L330 | A104 | Reviewed deposition of Brenda Nestor in F&D case; Reviewed Second Motion for Relief from Stay filed by F&D; Reviewed Brenda Nestor deposition transcript from F&D matter | 355.00 | 1.20 | 426.00 |
| | JKT | L210 | A103 | Drafting of Crossclaims against Curator on behalf of Brenda Nestor | 355.00 | 0.30 | 106.50 |
| | RDO | L330 | A101 | Office conference with Jacquelyn Trask and Geoffrey Sherman re: hearing preparation and participation in hearing re: deposition schedule | 530.00 | 0.60 | 318.00 |
| | SPL | L100 | A111 | Receipt, review, and calendar of date/information for 12/12/17 Deposition of Philip Von Kahle. | | 0.20 | No Charge |
| 11/14/2017 | RDO | L300 | A104 | Reviewed Brenda Nestor deposition | 530.00 | 1.30 | 689.00 |
| | JKT | L210 | A103 | Drafting of Crossclaims against Curator on behalf of | | | |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Brenda Nestor | 355.00 | 5.90 | 2,094.50 |
| | JKT | L330 | A104 | Reviewed Brenda Nestor deposition testimony in F&D case | 355.00 | 0.60 | 213.00 |
| | RDO | L210 | A103 | Reviewed and revised count of complaint re: Akerman negligence concerning City Center | 530.00 | 0.80 | 424.00 |
| | RDO | L120 | A105 | Office conference with Jacquelyn Trask re: outlining of concerns against Akerman and drafting claim about bond opinion | 530.00 | 0.70 | 371.00 |
| | SPL | L100 | A107 | Communicate (other outside counsel) - telephone call w/ William Strop, Esq. to coordinate/schedule 11/15/17 Attorney phone conference. | | 0.20 | No Charge |
| | SPL | L100 | A111 | Calendar date/information for  11/15/17 phone conference w/OP Attorneys and William Strop, Esq. | | 0.20 | No Charge |
| 11/15/2017 | GES | L210 | A103 | Draft/revise - Revise Cross Claims and add exhibits to same; Office conference with JKT regarding revisions to Cross Claims | 399.00 | 1.50 | 598.50 |
| | JKT | L210 | A104 | Reviewed and revised Crossclaims based on feedback from GES, RDO and BS | 355.00 | 3.10 | 1,100.50 |
| | JKT | L210 | A103 | Prepared and marked exhibits for Crossclaims for filing | 355.00 | 0.50 | 177.50 |
| | RDO | L120 | A103 | Reviewed and revised cross-claims; various conferences with Jacquelyn Trask and calls with Fidelity counsel re: changes to complaint | 530.00 | 1.00 | 530.00 |
| | RDO | L120 | A104 | Completed review of Brenda's deposition | 530.00 | 1.00 | 530.00 |
| 11/16/2017 | SPL | L300 | A103 | Draft/revise Notice of Taking Videotaped Deposition of Curator Philip von Kahle. | | 0.20 | No Charge |
| | SPL | L100 | A106 | Communicate (with client)  - E-mail copy of filed Cross-Claim to Client. | | 0.20 | No Charge |
| | GES | L120 | A105 | Communicate (in firm) - Office conference with RDO and JKT regarding strategy | 399.00 | 0.80 | 319.20 |
| | SPL | L100 | A111 | Electronic Filing of Summonses to be issued for Michael Moecker and Associates, Inc., Moecker Realty Auctions, LLC, Moecker Realty, Inc., and Philip von Kahle. | | 0.30 | No Charge |
| | JKT | L210 | A103 | Prepared and finalize summons filing | 355.00 | 0.80 | 284.00 |
| | RDO | L120 | A104 | Reviewed e-mail traffic among counsel re: issues concerning depositions and interrogatories | 530.00 | 0.40 | 212.00 |
| | RDO | L120 | A105 | Office conference with Geoffrey Sherman and Jacquelyn Trask re: strategy, discovery, experts, scheduling and witnesses for demonstrative evidence for trial | 530.00 | 0.70 | 371.00 |
| | RDO | L330 | A104 | Continued review of Brenda Nestor deposition | 530.00 | 1.50 | 795.00 |
| | SPL | L100 | A106 | E-mail copy of documents filed to Client - Third-Party Defendant/Cross-Claim Plaintiff's Response to Plaintiff's Motion to Sever Third-Party Claims and Cross-Claims for Trial, and Memorandum in Support. | | 0.20 | No Charge |
| | SPL | L100 | A106 | Communicate (with client) - e-mail copy of Third-Party Defendant's Cross-Claim to Client. | | 0.20 | No Charge |
| | SPL | L100 | A106 | Communicate (with client) - e-mail to Client re Notice of Intent to Serve Subpoena Duces Tecum Without Deposition on Marsh USA, Inc. | | 0.20 | No Charge |
| | JKT | L210 | A103 | Prepared summonses for service on | | | |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | Cross-Defendants; reviewed and responded to various email regarding discovery responses and amendments thereto | 355.00 | 2.60 | 923.00 |
| | JKT | L210 | A105 | Office conference with Roy Oppenheim and Geoffrey Sherman regarding discovery outline and preparation for upcoming items in F&amp;D case | 355.00 | 0.90 | 319.50 |
| | GES | L120 | A105 | Communicate (in firm) - Office Conference with RDO and JKT regarding strategy, expert retention and discovery | 399.00 | 0.70 | 279.30 |
| 11/17/2017 | OT | L300 | A103 | Drafting 5 litigation hold notices, and 5 insurance demand letters, scanning them, and sending them out. | 225.00 | 2.20 | 495.00 |
| | OT | L300 | A103 | Drafting 6 RFP for Von Kahle, 4 Moecker companies and Rizzetta & Company. Drafting 5 requests for Interrogatories for Von Kahle and 4 Moecker companies. | 225.00 | 3.80 | 855.00 |
| | SPL | L100 | A111 | Preparation and Certified Mailing and Standard Mailing of Litigation Hold Notices and Statutory Requests. | | 1.00 | No Charge |
| | RDO | L300 | A104 | Continued and finished review of Nestor Deposition | 530.00 | 0.90 | 477.00 |
| | RDO | L300 | A104 | Reviewed and revised RFP's for the defense; office conference with Olga Torres re: same | 530.00 | 1.00 | 530.00 |
| | RDO | L300 | A104 | Reviewed and revised interrogatories with Olga Torres for Defendant | 530.00 | 1.00 | 530.00 |
| | RDO | L300 | A104 | Reviewed and revised litigation hold letters and request for insurance policies | 530.00 | 0.80 | 424.00 |
| | RDO | L300 | A104 | Reviewed and discussed RFP for third party Defendant requests | 530.00 | 0.40 | 212.00 |
| | SPL | L100 | A111 | Receipt, review, and calendar of date/information from NOD for 12/11/17 Deposition of Terry McDaniels. | | 0.20 | No Charge |
| 11/20/2017 | OT | L300 | A103 | Continued drafting 6 RFP for Von Kahle, 4 Moecker companies and Rizzetta & Company. Drafting 5 requests for Interrogatories for Von Kahle and 4 Moecker companies. | 225.00 | 0.50 | 112.50 |
| | JKT | L390 | A104 | Reviewed and revised Brenda Nestor's responses to 1st interrogatories and RFP | 355.00 | 1.90 | 674.50 |
| 11/21/2017 | SPL | L100 | A108 | Communicate - E-mail Correspondence with Gotcha Legal Services to send Counterclaim and Summonses for service. | | 0.20 | No Charge |
| | JKT | L310 | A103 | Drafted Interrogatories and Requests for Production for service on Cross-claim Defendants | 355.00 | 3.20 | 1,136.00 |
| | JKT | L300 | A104 | Reviewed Fourth Request for Production served by the Curator on Brenda Nestor and Notice of Non-Party Subpoena Hinshaw & Culbertson LLP | 355.00 | 0.20 | 71.00 |
| | RDO | L120 | A104 | Reviewed status of services of process and discovery to Defendants; telephone and office conferences with Olga Torres re: same | 530.00 | 0.50 | 265.00 |
| | RDO | L330 | A101 | Reviewed e-mails re: discovery and deposition conflicts | 530.00 | 0.30 | 159.00 |
| 11/22/2017 | JKT | L330 | A104 | Reviewed deposition testimony of Nestor on specific | | | |

Page: 13

January 07, 2018

Brenda D. Nestor

| | | | | | Client/Matter No: | 5299-001H |
| | | | | | Statement No: | 41845 |

von Kahle v. Fidelity

| Date | Init | Task | Act | Description | Rate | Hours | |
|------|------|------|-----|-------------|------|-------|-----|
| | | | | factual issues for litigation | 355.00 | 0.30 | 106.50 |
| | JKT | L120 | A106 | Telephone conference with Brenda regarding claims | 355.00 | 0.30 | 106.50 |
| | JKT | L310 | A107 | E-mails with opposing counsel regarding amended responses to Nestor's responses to various prior discovery requests | 355.00 | 0.60 | 213.00 |
| 11/27/2017 | JKT | L310 | A103 | Drafted amended responses to First Interrogatories, First RFP, Second RFP, and Third RFP from Curator to Nestor | 355.00 | 3.10 | 1,100.50 |
| | JKT | L120 | A105 | Office conference with Roy Oppenheim regarding amended discovery responses | 355.00 | 0.20 | 71.00 |
| 11/28/2017 | OT | L190 | A103 | Drafting Demand for Jury Trial | 225.00 | 0.30 | 67.50 |
| | JKT | L310 | A103 | Drafted amended responses to First Interrogatories, First RFP, Second RFP, and Third RFP from Curator to Nestor | 355.00 | 7.00 | 2,485.00 |
| | JKT | L310 | A103 | Reviewed deposition of Dr. Greene at DNREC | 355.00 | 0.80 | 284.00 |
| | RDO | L120 | A101 | Telephone conference with bankruptcy counsel re: strategy for hearing on Motion to Stay | 530.00 | 0.40 | 212.00 |
| | RDO | L120 | A105 | Office conference with legal staff and Brenda Nestor re: next step and strategy re: Curator issues and company conflict | 530.00 | 1.00 | 530.00 |
| 11/29/2017 | JKT | L310 | A106 | Office conference with Brenda Nestor regarding completion of Amended Discovery Responses | 355.00 | 3.30 | 1,171.50 |
| | JKT | L310 | A103 | Reviewed and revised amended responses to First Interrogatories, First RFP, Second RFP, and Third RFP from Curator to Nestor following office conference with client; prepared and filed same | 355.00 | 1.80 | 639.00 |
| | JKT | L100 | A107 | Telephone conference with John Crabtree regarding pending appeal on PBGC settlement agreement | 355.00 | 0.30 | 106.50 |
| | JKT | L330 | A104 | Reviewed Brenda Nestor deposition taken by Curator | 355.00 | 0.50 | 177.50 |
| | JKT | L130 | A105 | Office conference with Roy Oppenheim about strategy and retention of experts | 355.00 | 0.50 | 177.50 |
| | SPL | L100 | A111 | Electronically File, Serve by E-Mail, and Facsimile Court Documents to Opposing Counsel - Third-Party Defendant's First RFP's (4) and First ROGGS (4); Calendar filing deadline and information for Third-Party Defendant's First RFP's (4) and First ROGGS (4). | | 0.30 | No Charge |
| | RDO | L130 | A105 | Office conference with Jacquelyn Trask re: expert retention | 530.00 | 0.50 | 265.00 |
| | RDO | L120 | A101 | Telephone conference with John Crabtree re: pending appeal and office conference with Jacquelyn Trask re: same | 530.00 | 0.50 | 265.00 |
| | RDO | C300 | A104 | Extended conference with client; reviewed discovery responses and edited same | 530.00 | 3.50 | 1,855.00 |
| 11/30/2017 | JKT | L110 | A102 | Reviewed NVF tax returns and prepared analysis of same for preparation and assistance with defense of claims against Nestor pertaining to funds transferred to NVF | 355.00 | 1.90 | 674.50 |
| | JKT | L110 | A106 | Office conference with client regarding additional documentation in support of claims against Curator | 355.00 | 0.70 | 248.50 |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | JKT | L110 | A105 | Office conference with Roy Oppenheim regarding NVF tax return analysis for development of defenses | 355.00 | 2.30 | 816.50 |
| | RDO | L300 | A104 | Reviewed e-mails re: discovery and meet and confer | 530.00 | 0.30 | 159.00 |
| | RDO | L110 | A105 | Office conference with Jacquelyn Trask regarding NVF tax return analysis for development of defenses | 530.00 | 2.30 | 1,219.00 |
| 12/01/2017 | SPL | L100 | A107 | Communicate (other outside counsel) - Email copy of Notice of intent to serve Subpoena Duces Tecum Without Deposition to Lewis Thomas. | | 0.20 | No Charge |
| | RDO | L120 | A104 | Reviewed assembled documents concerning PR claims and the estate; office conference with Jacquelyn Trask re: same | 530.00 | 0.80 | 424.00 |
| | RDO | L120 | A105 | Office conference with Jacquelyn Trask re: additional liabilities of Curator and for improper liquidation of assets | 530.00 | 0.50 | 265.00 |
| | JKT | L330 | A104 | Reviewed and compiled exhibits marked from prior depositions to have paralegal prepare index of same for upcoming deposition of Curator | 355.00 | 2.00 | 710.00 |
| | JKT | L100 | A107 | E-mail to John Crabtree regarding appellate briefs and request for information on upcoming oral argument | 355.00 | 0.20 | 71.00 |
| | JKT | L120 | A104 | Reviewed Probate Estate Tax Returns | 355.00 | 0.10 | 35.50 |
| | JKT | L210 | A104 | Reviewed binder of documents from client pertaining to support for various allegations in Cross-Claim | 355.00 | 0.30 | 106.50 |
| 12/04/2017 | JKT | L210 | A102 | Westlaw research regarding additional facts and claims pertaining to affirmative claims against the Curator | 355.00 | 1.90 | 674.50 |
| | JKT | L120 | A105 | Office conference with Roy Oppenheim regarding additional claims to be developed and filed | 355.00 | 0.30 | 106.50 |
| | JKT | L110 | A102 | Reviewed case law regarding claims pertaining to Regents Glen | 355.00 | 0.50 | 177.50 |
| 12/05/2017 | SPL | L100 | A110 | Receipt, review, and calendar of date for Notice of Hearing on on Plaintiff's Motions for Ruling. | | 0.20 | No Charge |
| | SPL | L100 | A106 | Communicate (with client) - email to Client w/update on rescheduling of Deposition of Terry McDaniels. | | 0.20 | No Charge |
| | JKT | L330 | A103 | Began outlining questions for Curator deposition on Dec. 13 | 355.00 | 0.30 | 106.50 |
| | JKT | L310 | A103 | Revised amended responses to discovery based on good faith conference with opposing counsel regarding issues asserted in Motion to Compel | 355.00 | 0.70 | 248.50 |
| 12/06/2017 | RDO | L120 | A107 | Reviewed Singerman correspondence re: Windmill claims in law suit | 530.00 | 0.40 | 212.00 |
| 12/07/2017 | RDO | L120 | A105 | Office conference with legal staff re: bankruptcy issues related to Windmill Reserve; Telephone conference with bankruptcy counsel about strategy | 530.00 | 1.00 | 530.00 |
| 12/08/2017 | OT | L100 | A104 | Reviewed letter from Berger Singerman and | | | |

Brenda D. Nestor

Page: 15
January 07, 2018
Client/Matter No:    5299-001H
Statement No:        41845

von Kahle v. Fidelity

| | | | | Rate | Hours | |
|---|---|---|---|---|---|---|
| | | | Cross-Claims to sort through the requested removal of certain counts of cross-claim by opposing counsel regarding windmill bankruptcy | 225.00 | 2.20 | 495.00 |
| SPL | L100 | A106 | Communicate (with client) - email letter from Berger-Singerman re Cross-Claim to Client; e-mail copy of documents filed - Third Party's NOS Fifth ROGGS, Fifth ROGGS, and Motion to Shorten Time; e-mail copy of Notice of Status Conference on 12/14/17 to Client. | | 0.60 | No Charge |
| SPL | L100 | A111 | Electronically File, Serve by E-mail Court Documents to Opposing Counsel - Third Party's NOS Fifth ROGGS, Fifth ROGGS, and Motion to Shorten Time. | | 0.30 | No Charge |
| RDO | L100 | A107 | Revised correspondence and edited same to Berger Singerman | 530.00 | 0.40 | 212.00 |
| RDO | L120 | A107 | Reviewed correspondence from Singerman re: bankruptcy hearing and forwarded same to Brenda Nestor | 530.00 | 0.30 | 159.00 |
| RDO | L120 | A105 | Office conference with Olga; reviewed complaint concerning Windmill issues | 530.00 | 0.40 | 212.00 |
| 12/09/2017 | YZ | L250 | A102 | Legal Research re: Berger Singerman's Motion to Enforce confirmation plan; telephone conference with Roy Oppenheim re: same | 275.00 | 2.50 | 687.50 |
| 12/12/2017 | OT | L330 | A101 | Plan, prepare, print, assemble documents for Von Kahle deposition. | 225.00 | 5.00 | 1,125.00 |
| SPL | L100 | A108 | Communicate/arrange/schedule Court Reporter and Videogrpaher for 12/13/17 Deposition of Philip Von Kahle. | | 0.20 | No Charge |
| YZ | L330 | A111 | Multiple office conferences with JKT regarding preparation of document binders for Curator's deposition; copied and organized multiple sets of documents and organized into binders | 275.00 | 7.80 | 2,145.00 |
| YZ | L200 | A103 | Receipt and Review of Von Kahle's Motion to Sever Trials; Drafted Motion to Strike/Continue hearing on same; E-mail Correspondence with JKT and RDO re: nature of opposing counsel's attempts to confer prior to filing and noticing hearing; Review of CBL rules re: conferral | 275.00 | 0.80 | 220.00 |
| RDO | L330 | A109 | Attended Fidelity's deposition of Curator | 530.00 | 9.00 | 4,770.00 |
| RDO | L330 | A101 | Prepared for deposition of Curator on 12/13 | 530.00 | 2.00 | 1,060.00 |
| JKT | L330 | A109 | Traveled to and attended Fidelity deposition of Curator | 355.00 | 9.00 | 3,195.00 |
| JKT | L330 | A101 | Planned and prepared questions and documents for taking deposition of Curator on 12/13 | 355.00 | 5.20 | 1,846.00 |
| YZ | L250 | A103 | Preparation of Motion to Strike Notice of Add-on and to continue hearing on Motion to Sever | 275.00 | 1.80 | 495.00 |
| 12/13/2017 | SPL | L100 | A111 | Receipt, review, and calendar of date for NOH on 01/10/18 hearing on Motion to Reopen Chapter 11 Case, Motion to Enforce Confirmation Order. | | 0.20 | No Charge |
| SPL | L100 | A106 | Communicate (with client) - e-mail copies of documents filed - Third-Party's NOS Fifth ROGGS, Fifth ROGGS, and Motion to Shorten Time. | | 0.20 | No Charge |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | YZ | L200 | A103 | Revised and Finalized Motion to Strike/Continue Hearing on Von Kahle's Motion to Strike; Telephone Conference with Opposing Counsel in attempt to confer as required by CBL; Electronically Filed Same and served upon CBL as well as opposing counsel; E-mail Correspondence with Ryan Carpenter regarding submission via e-courtesy | 275.00 | 1.00 | 275.00 |
| | YZ | L430 | A103 | Finalized Motion to Strike/Motion for Continuance; electronically filed and revised same | 275.00 | 1.50 | 412.50 |
| | RDO | L330 | A109 | Attended deposition of curator | 530.00 | 7.50 | 3,975.00 |
| | JKT | L330 | A109 | Traveled to and took deposition of Curator on behalf of Nestor | 355.00 | 6.00 | 2,130.00 |
| | JKT | L330 | A101 | Planned and prepared questions and documents for taking deposition of Curator on 12/13 | 355.00 | 1.70 | 603.50 |
| 12/14/2017 | RDO | L190 | A107 | Attended status conference; office conference with client and bankruptcy counsel | 530.00 | 5.00 | 2,650.00 |
| | JKT | L230 | A109 | Attended Case Management Conference before Judge Thornton; meeting with client to discuss strategy following Case Management Conference | 355.00 | 5.00 | 1,775.00 |
| | JKT | L110 | A107 | Prepared letter to Berger Singerman regarding insurance demand letters and litigation hold notices | 355.00 | 0.80 | 284.00 |
| | JKT | L330 | A108 | Prepared and emailed exhibits from 12/13 deposition to court reporter and prepared originals to be FedEx'ed to Magna for continuing depositions | 355.00 | 0.30 | 106.50 |
| | JKT | L330 | A107 | E-mails with Ryan at Becker and Poliakoff regarding deposition transcripts | 355.00 | 0.40 | 142.00 |
| 12/15/2017 | OT | L300 | A103 | Drafting Fifth Set of Interrogatories and Motion to Shorten Time to Respond to Discovery Request. | 225.00 | 0.60 | 135.00 |
| | SPL | L100 | A111 | Calendar deadline/information for Cross-Claim Defendant, Philip Von Kahle's Responses to Fifth Set of ROGGS | | 0.20 | No Charge |
| | JKT | L400 | A101 | Training on summation for deposition management and trial preparation | 355.00 | 1.60 | 568.00 |
| | JKT | L310 | A107 | E-mails with counsel for the Curator regarding resolution of certain discovery matters | 355.00 | 1.60 | 568.00 |
| | JKT | L310 | A104 | Reviewed amended responses to Interrogatories based on good faith conference on Motion to Compel | 355.00 | 0.10 | 35.50 |
| | JKT | L350 | A107 | E-mails with Fidelity's counsel, Curator's counsel and the Court regarding coordination of hearings on discovery motions | 355.00 | 0.50 | 177.50 |
| 12/18/2017 | RDO | L120 | A105 | Office conference with Jacquelyn Trask and reviewed discovery issues; telephone conference with client re: dismissing certain affirmative defenses | 530.00 | 1.50 | 795.00 |
| | JKT | L250 | A103 | Researched and drafted Response to Reopen Windmill Bankruptcy regarding Nestor Cross-Claims | 355.00 | 7.80 | 2,769.00 |
| | JKT | L250 | A104 | Reviewed Motion to Reopen | 355.00 | 0.30 | 106.50 |
| | JKT | L350 | A107 | E-mails and phone conference with Curator's counsel regarding stipulation on discovery issues and affirmative defenses | 355.00 | 1.40 | 497.00 |

Brenda D. Nestor

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 12/19/2017 | YZ | L200 | A104 | Review/analyze Motion to Dismiss/Strike Cross-Claim in preparation of response; Multiple Office Conferences with JKT regarding strategy, response/amendment of cross-claim, and response to arguments regarding application of Barton and the exculpation clause | 275.00 | 3.00 | 825.00 |
| | RDO | L120 | A105 | Office conference with Jacquelyn Trask re: strategy for curator | 530.00 | 0.30 | 159.00 |
| | JKT | L250 | A103 | Researched and drafted Response to Reopen Windmill Bankruptcy regarding Nestor Cross-Claims | 355.00 | 3.20 | 1,136.00 |
| | JKT | L120 | A107 | Telephone conference with Bill Strop and Terri McDaniels regarding deposition scheduled for 12/20/17 | 355.00 | 0.40 | 142.00 |
| | JKT | L250 | A105 | Office conference with Yanina Zilberman regarding review of Motion to Dismiss Cross Claims | 355.00 | 0.20 | 71.00 |
| | JKT | L450 | A110 | E-mail from Ryan Carpenter regarding Summation login and potential troubleshooting | 355.00 | 0.10 | 35.50 |
| 12/20/2017 | JKT | L250 | A103 | Researched and drafted Response to Reopen Windmill Bankruptcy regarding Nestor Cross-Claims | 355.00 | 1.50 | 532.50 |
| 12/21/2017 | OT | L250 | A103 | Receipt and review Plaintiff's Motion to Sever & began drafting response | 225.00 | 0.60 | 135.00 |
| 12/22/2017 | JKT | B100 | A111 | Review court docket and file | 355.00 | 0.20 | 71.00 |
| | OT | L250 | A103 | Continued drafting response to Plaintiff's Motion to Sever. | 225.00 | 2.20 | 495.00 |
| | JKT | L190 | A105 | Office conference with Roy Oppenheim regarding expert retention for Nestor | 355.00 | 0.30 | 106.50 |
| | JKT | L350 | A107 | E-mails with counsel for the Curator regarding Motion to Shorten Time | 355.00 | 0.30 | 106.50 |
| | JKT | L420 | A102 | Researched and reviewed potential expert witnesses and credentials | 355.00 | 0.20 | 71.00 |
| | RDO | L190 | A105 | Office conference with Jacquelyn Trask regarding expert retention for Nestor | 530.00 | 0.30 | 159.00 |
| 12/23/2017 | RDO | L330 | A108 | Telephone conference with Fidelity's Counsel re: deposition of representative | 530.00 | 0.50 | 265.00 |
| 12/26/2017 | YZ | L250 | A103 | Revised and supplemented response to Motion to Sever Cross-claim; legal research re: same; office conference with JKT and RDO re: content | 275.00 | 4.00 | 1,100.00 |
| | SPL | L100 | A111 | Calendar of date and information for deadline for Fidelity's Response to Motion to Sever. | | 0.20 | No Charge |
| | RDO | L120 | A105 | Reviewed and revised opposition to severance; telephone conference with Yanina Zilberman re: same | 530.00 | 1.00 | 530.00 |
| | JKT | L250 | A104 | Reviewed and revised Response to Motion to Sever | 355.00 | 0.50 | 177.50 |
| | JKT | L250 | A104 | Reviewed Motion for Extension of Time and Proposed Agreed Order filed by Fidelity | 355.00 | 0.20 | 71.00 |
| 12/27/2017 | SPL | L100 | A111 | Sent Correspondence to Brenda Nestor via FedEx. | | 0.20 | No Charge |
| | RDO | L100 | A104 | Reviewed complaint; office conference with Yanina Zilberman re: same | 530.00 | 0.80 | 424.00 |
| | YZ | L200 | A103 | Preparation of Amended Cross-Claim; Office | | | |

Brenda D. Nestor

von Kahle v. Fidelity

|  |  |  |  |  | Rate | Hours |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | Conference with JKT re: nature of claims against MMA Operations | 275.00 | 1.30 | 357.50 |
|  | JKT | L140 | A104 | Revised letter to client | 355.00 | 1.10 | 390.50 |
|  | JKT | L300 | A105 | Office conference with Roy Oppenheim regarding draft email to Katie Phang at Berger Singerman | 355.00 | 0.40 | 142.00 |
|  | JKT | L210 | A103 | Revised amended cross-claims | 355.00 | 0.30 | 106.50 |
|  | JKT | L110 | A107 | E-mail to Berger Singerman regarding follow-up on insurance policy demand letters | 355.00 | 0.20 | 71.00 |
|  | JKT | L350 | A107 | E-mail to Curator's counsel regarding response to Motion to Shorten Time | 355.00 | 0.10 | 35.50 |
|  | JKT | L330 | A107 | E-mails with Ryan Carpenter regarding Curator's deposition transcript | 355.00 | 0.20 | 71.00 |
|  | JKT | L250 | A103 | Revised and filed Amended Response to Motion to Sever | 355.00 | 0.60 | 213.00 |
|  | RDO | L140 | A104 | Drafted letter to client | 530.00 | 0.80 | 424.00 |
| 12/28/2017 | SPL | L100 | A111 | Electronically File, Serve by E-mail Court Documents to Opposing Counsel - Third-Party Defendant's Amended Cross-Claim. |  | 0.30 | No Charge |
|  | SPL | L100 | A111 | Electronically File, Serve by E-mail Court Documents to Opposing Counsel - Third-Party Defendant's Amended Response to Plaintiff's Motion to Sever Third-Party Claims and Cross-Claims for Trial, and Memorandum of Law in Support. |  | 0.30 | No Charge |
|  | SPL | L100 | A111 | Calendar of deadline for Cross-Claim Defendant's Response to Third-Party Defendant's Amended Cross-Claim. |  | 0.20 | No Charge |
|  | YZ | L200 | A101 | Prepare Summons for MMA Operations; Prepare corrected Amended Cross-Claim containing exhibits | 275.00 | 0.40 | 110.00 |
|  | RDO | L100 | A106 | Telephone conference with Brenda Nestor regarding fee application; telephone conference with Ron and Don regarding same | 530.00 | 0.50 | 265.00 |
| 12/29/2017 | RDO | L300 | A107 | Calls and e-mails with Berger Singerman regarding extension on Discovery | 530.00 | 0.50 | 265.00 |
|  | JKT | L300 | A107 | Calls and e-mails with Berger Singerman regarding extension on Discovery | 355.00 | 0.50 | 177.50 |
| 01/02/2018 | RDO | L450 | A109 | Prepare for and attend emergency hearing | 530.00 | 2.00 | 1,060.00 |
|  | JKT | L250 | A103 | Drafted Motion to Withdraw in Fidelity matter; reviewed division procedures and office conference with Senior Paralegal regarding submission of Motion and Proposed Order to Judge Thomas | 355.00 | 0.80 | 284.00 |
|  | JKT | L330 | A107 | E-mails with Ryan Carpenter regarding Dropbox upload of Curator deposition transcript and receipt of same | 355.00 | 0.50 | 177.50 |
|  | JKT | L330 | A107 | E-mails with Ryan Carpenter regarding Dropbox upload of Curator deposition transcript and receipt of same | 355.00 | 0.30 | 106.50 |
| 01/03/2018 | JKT | L430 | A103 | Drafted Cover Letter and Proposed Order on Motion to Withdraw for submission to Judge Thomas, office conference with Roy Oppenheim regarding same; emailed Proposed Order and Cover Letter to all |  |  |  |

Page: 19
January 07, 2018

Brenda D. Nestor

Client/Matter No:    5299-001H
Statement No:    41845

von Kahle v. Fidelity

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| | | | | counsel of record for review and comment | 355.00 | 1.30 | 461.50 |
| | JKT | L430 | A107 | Telephone conferences with Brett Amron and Katie Phnag regarding Agreed Order on Motion to Withdraw and Judge's procedures for submission of same | 355.00 | 0.40 | 142.00 |
| | SPL | L100 | A111 | Call to Judge Thomas regarding submission of order on Motion to Withdraw | | 0.20 | No Charge |
| | SPL | L100 | A111 | E-courtesy submission of package on order for Motion to Withdraw | | 0.20 | No Charge |
| 01/04/2018 | JKT | L140 | A103 | Prepared box inventory and pick-up confirmation for documents pursuant to client's email request from 1/3/18 | 355.00 | 0.70 | 248.50 |
| | JKT | L430 | A107 | Completed review of draft Response to Motion to Reopen Windmill Bankruptcy; emailed draft Response to client's bankruptcy counsel for filing for hearing scheduled for 1/10/18 | 355.00 | 0.70 | 248.50 |
| | JKT | L430 | A107 | E-mails with opposing counsel regarding requested revision to Cover Letter; revised Cover Letter and email to SPL with documents for e-courtesy submission to Judge Thomas | 355.00 | 0.40 | 142.00 |
| | JKT | L310 | A107 | E-mails with opposing counsel regarding outstanding discovery deadlines and email to client and bankruptcy counsel with copies of discovery documents to confirm impending deadline | 355.00 | 0.20 | 71.00 |
| | | | | | | 461.10 | 187,276.60 |
| | | | | Total Non-billable Hours | | 13.30 | |

## Summary

| Name | Hours | Rate | Total |
|---|---|---|---|
| Roy D. Oppenheim | 159.10 | $530.00 | $84,323.00 |
| Jacquelyn K. Trask | 236.70 | 355.00 | 84,028.50 |
| Geoffrey E. Sherman | 17.40 | 399.00 | 6,942.60 |
| Yanina Zilberman | 24.10 | 275.00 | 6,627.50 |
| Olga Torres | 23.80 | 225.00 | 5,355.00 |

## Expenses

| | | | | |
|---|---|---|---|---|
| 09/01/2017 | L100 | E124 | PACER Report | 2.90 |
| 09/14/2017 | L100 | E124 | PACER Report | 2.20 |
| 09/15/2017 | L190 | E106 | Online Research using Westlaw | 50.00 |
| 09/15/2017 | L100 | E124 | PACER Report | 1.40 |
| 09/18/2017 | L100 | E124 | PACER Report | 6.40 |
| 09/19/2017 | L100 | E124 | PACER Report | 0.90 |
| 09/19/2017 | L450 | E111 | Food | 16.50 |
| 09/19/2017 | L190 | E109 | Mileage | 17.60 |
| 09/20/2017 | L100 | E124 | PACER Report | 15.90 |
| 09/20/2017 | L450 | E111 | Food | 33.75 |
| 09/20/2017 | L120 | E109 | Parking | 18.00 |
| 09/20/2017 | L190 | E111 | Food | 15.00 |
| 09/20/2017 | L100 | E109 | Mileage | 33.44 |
| 09/20/2017 | L100 | E109 | Tolls | 4.00 |
| 09/20/2017 | L100 | E124 | PACER Report | 17.30 |

Brenda D. Nestor

von Kahle v. Fidelity

| Date | | | | Amount |
|------|------|------|------|-------:|
| 09/22/2017 | L100 | E124 | PACER Report | 2.30 |
| 09/27/2017 | L100 | E124 | PACER Report | 6.20 |
| 09/28/2017 | L100 | E124 | PACER Report | 2.70 |
| 10/02/2017 | L100 | E124 | PACER Report | 1.40 |
| 10/03/2017 | L100 | E124 | PACER Report | 0.60 |
| 10/05/2017 | L100 | E124 | PACER Report | 31.10 |
| 10/06/2017 | L100 | E124 | PACER Report | 2.20 |
| 10/16/2017 | L100 | E124 | PACER Report | 0.60 |
| 10/17/2017 | L210 | E109 | Tolls | 4.00 |
| 10/17/2017 | L210 | E109 | Mileage | 33.44 |
| 10/17/2017 | L210 | E109 | Parking | 18.00 |
| 10/17/2017 | L100 | E124 | PACER Report | 19.90 |
| 10/18/2017 | L100 | E124 | PACER Report | 7.40 |
| 10/20/2017 | L190 | E106 | Online research using Westlaw | 50.00 |
| 10/20/2017 | L100 | E124 | PACER Report | 1.60 |
| 10/23/2017 | L100 | E124 | PACER Report | 0.20 |
| 10/24/2017 | L100 | E124 | PACER Report | 4.70 |
| 10/25/2017 | L100 | E124 | PACER Report | 13.10 |
| 10/27/2017 | L190 | E106 | Online Research using Westlaw | 50.00 |
| 10/27/2017 | L190 | E109 | Tolls | 4.00 |
| 10/27/2017 | L190 | E109 | Mileage | 33.44 |
| 10/27/2017 | L190 | E109 | Parking | 18.00 |
| 10/27/2017 | L100 | E124 | PACER Report | 6.80 |
| 10/29/2017 | L100 | E124 | PACER Report | 5.20 |
| 10/30/2017 | L190 | E106 | Online Research using Westlaw | 50.00 |
| 10/30/2017 | L100 | E124 | PACER Report | 10.80 |
| 10/30/2017 | L110 | E109 | Mileage | 33.44 |
| 10/30/2017 | L110 | E109 | Tolls | 4.00 |
| 10/30/2017 | L110 | E109 | Parking | 15.00 |
| 10/31/2017 | L110 | E109 | Mileage | 33.44 |
| 10/31/2017 | L110 | E109 | Tolls | 4.00 |
| 10/31/2017 | L110 | E109 | Parking | 15.00 |
| 10/31/2017 | L100 | E124 | PACER Report | 2.20 |
| 11/02/2017 | L110 | E109 | Mileage | 33.44 |
| 11/02/2017 | L110 | E109 | Tolls | 4.00 |
| 11/02/2017 | L100 | E124 | PACER Report | 14.40 |
| 11/03/2017 | L100 | E124 | PACER Report | 0.20 |
| 11/06/2017 | L100 | E124 | PACER Report | 0.80 |
| 11/07/2017 | L100 | E124 | PACER Report | 2.20 |
| 11/09/2017 | L100 | E124 | PACER Report | 1.20 |
| 11/10/2017 | L190 | E109 | Mileage | 31.68 |
| 11/10/2017 | L100 | E124 | PACER Report | 1.10 |
| 11/10/2017 | L120 | E109 | Parking | 9.00 |
| 11/10/2017 | L120 | E111 | Food | 67.98 |
| 11/13/2017 | L100 | E124 | PACER Report | 1.00 |
| 11/15/2017 | L210 | E112 | Court fees - Filing Fee for Cross Claim | 395.00 |
| 11/15/2017 | L210 | E112 | Court fees - Statutory Filing Portal Fee | 5.00 |
| 11/15/2017 | L100 | E124 | PACER Report | 2.20 |
| 11/16/2017 | L210 | E112 | Court fees - Statutory Filing Portal Fee | 5.00 |
| 11/16/2017 | L210 | E112 | Court fees - Summons Issuance | 40.00 |
| 11/17/2017 | L190 | E108 | Postage | 69.20 |
| 11/17/2017 | L100 | E124 | PACER Report | 1.00 |
| 11/20/2017 | L100 | E124 | PACER Report | 3.90 |
| 11/21/2017 | L100 | E124 | PACER Report | 2.20 |
| 11/22/2017 | L100 | E113 | Subpoena fees - Gotcha Legal Services - Invoice #2017011549 | 81.65 |
| 11/22/2017 | L100 | E113 | Subpoena fees - Gotcha Legal Services - Invoice #2017011550 | 81.65 |

Brenda D. Nestor

von Kahle v. Fidelity

| Date | | | Description | Amount |
|---|---|---|---|---|
| 11/22/2017 | L100 | E113 | Subpoena fees - Gotcha Legal Services - Invoice #2017011551 | 81.65 |
| 11/22/2017 | L100 | E113 | Subpoena fees - Gotcha Legal Services - Invoice #2017011552 | 81.65 |
| 12/04/2017 | L190 | E106 | Online research using Westlaw | 50.00 |
| 12/07/2017 | L100 | E124 | PACER Report | 10.90 |
| 12/11/2017 | L120 | E111 | Food | 12.27 |
| 12/12/2017 | L120 | E111 | Food | 18.00 |
| 12/12/2017 | L330 | E101 | Photocopies | 975.00 |
| 12/12/2017 | L190 | E109 | Mileage | 17.60 |
| 12/13/2017 | L330 | E115 | Deposition transcripts - Universal Court Reporting - Invoice #20278742 | 1,130.05 |
| 12/13/2017 | L330 | E115 | Deposition transcripts - Universal Court Reporting - Invoice #20279028 | 915.00 |
| 12/13/2017 | L190 | E109 | MIleage | 17.60 |
| 12/14/2017 | L110 | E109 | Mileage | 33.44 |
| 12/14/2017 | L110 | E109 | Tolls | 4.00 |
| 12/14/2017 | L120 | E109 | Parking | 20.00 |
| 12/14/2017 | L120 | E111 | Food | 15.00 |
| 12/19/2017 | L190 | E106 | Online research using Westlaw | 50.00 |
| 12/27/2017 | L100 | E108 | FedEx Postage | 11.47 |
| 12/28/2017 | L210 | E112 | Court fees - Summons Issuance | 10.00 |
| 12/28/2017 | L210 | E112 | Court fees - Statutory Filing Portal Fee | 5.00 |
| 12/29/2017 | L100 | E124 | PACER Report | 0.40 |
| 01/02/2018 | L110 | E109 | Mileage | 33.44 |
| 01/02/2018 | L110 | E109 | Parking | 9.00 |
| | | | Total Expenses | 5,075.32 |
| | | | Total Amount This Statement | 192,351.92 |
| | | | Total Balance Due | $192,351.92 |

## Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| B100 | Administration | 71.00 | 0.00 |
| B170 | Fee/Employment Objections | 199.50 | 0.00 |
| B100 | Administration | 270.50 | 0.00 |
| C300 | Analysis and Advice | 1855.00 | 0.00 |
| C300 | Analysis and Advice | 1,855.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 28109.60 | 583.01 |
| L110 | Fact Investigation/Developement | 14404.20 | 222.20 |
| L120 | Analysis/Strategy | 37767.60 | 160.25 |
| L130 | Experts/Consultants | 904.00 | 0.00 |
| L140 | Document/File Management | 1063.00 | 0.00 |
| L190 | Other Case Assessment, Developement and Administration | 6142.50 | 524.12 |
| L100 | Case Assessment, Development and Administration | 88,390.90 | 1,489.58 |
| L200 | Pre-Trial Pleadings and Motions | 3201.20 | 0.00 |
| L210 | Pleadings | 21353.00 | 515.44 |
| L230 | Court Mandated Conferences | 6545.00 | 0.00 |
| L250 | Other Written Motions and Submissions | 9870.50 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 40,969.70 | 515.44 |

Brenda D. Nestor

von Kahle v. Fidelity

| | | Fees | Expenses |
|---|---|---:|---:|
| L300 | Discovery | 6706.50 | 0.00 |
| L310 | Written Discovery | 7952.00 | 0.00 |
| L330 | Depositions | 28705.00 | 3020.05 |
| L350 | Discovery Motions | 816.50 | 0.00 |
| L390 | Other Discovery | 674.50 | 0.00 |
| L300 | Discovery | 44,854.50 | 3,020.05 |
| | | | |
| L400 | Trial Preparation and Trial | 568.00 | 0.00 |
| L420 | Expert Witnesses | 71.00 | 0.00 |
| L430 | Written Motions and Submissions | 1406.50 | 0.00 |
| L450 | Trial and Hearing Attendance | 8890.50 | 50.25 |
| L400 | Trial Preparation and Trial | 10,936.00 | 50.25 |

You agree to read the billing statement and notify us, in writing, of any claimed discrepancies, within 15 days of statement date. If we are not notified in writing, it is presumed that you agree with the correctness and accuracy of the statement.

**EXHIBIT 3-C**
(This Period Only)

BRENDA DIANA NESTOR

Detailed Time Records

August 31, 2017 through January 5, 2018

**Activity Code: <u>In re: Estate of Victor Posner</u>:**

_____

OPPENHEIM PILELSKY, P.A.
2500 WESTON ROAD, SUITE 404   WESTON, FLORIDA 33331    PH: (954) 384-6114    FX: (954) 384-6115
www.OppenheimLaw.com



2500 WESTON ROAD, SUITE 404

WESTON, FLORIDA 33331

PH: (954) 384-6114   FAX: (954) 384-6115

EMAIL: INFO@OPLAW.NET

WWW.OPPENHEIMLAW.COM

Brenda D. Nestor
39 Palm Avenue
Miami Beach, FL   33139

Statement Date:   01/07/2018
Statement No.           41845
Account No.        5299.002

RE: Representation in Victor Posner Estate

For: Professional services rendered and disbursements made in connection with the above referenced matter, including but not limited to:

### Fees

| Date | | | | Description | Rate | Hours | |
|------|---|---|---|-------------|------|-------|---|
| 09/14/2017 | RDO | L100 | A106 | Telephone conference with Brenda Nestor re: representation in probate estate | 530.00 | 0.50 | 265.00 |
| 09/28/2017 | RDO | L450 | A109 | Travel and attendance at hearing regarding prior counsel's motion to withdraw and extended conference regarding strategy; Sent e-mail to Opposing Counsel; office conference with legal staff regarding matter | 530.00 | 5.00 | 2,650.00 |
| 10/05/2017 | RDO | L100 | A104 | Reviewed Motion to Affirm for appointment; telephone conference with bankruptcy counsel re: same | 530.00 | 1.00 | 530.00 |
| 11/27/2017 | SPL | L100 | A111 | Receipt, review, and calendar of date/information for 12/11/17 Status Conference. | | 0.20 | No Charge |
| 11/29/2017 | RDO | L120 | A104 | Reviewed PR claims and other claims with Jacquelyn Trask for estate matter | 530.00 | 0.50 | 265.00 |
| 11/30/2017 | RDO | L120 | A102 | Reviewed estate valuation issues with Jacquelyn Trask and reviewed expert report and analysis | 530.00 | 1.00 | 530.00 |
| | JKT | L120 | A102 | Reviewed estate valuation issues with Roy Oppenheim and reviewed expert report and analysis | 355.00 | 1.00 | 355.00 |
| 12/11/2017 | RDO | L120 | A107 | Traveled to and Attended Status Conference Hearing;  Office conference with Client and Don Thomas at Rohan Kelley's office | 530.00 | 7.00 | 3,710.00 |
| | JKT | L230 | A109 | Traveled to and attended case management conference | 355.00 | 4.00 | 1,420.00 |

Page: 2

Brenda D. Nestor

January 07, 2018

Client/Matter No:    5299-002H

Statement No:    41845

Representation in Victor Posner Estate

| | | | | | Rate | Hours | |
|---|---|---|---|---|---|---|---|
| 12/14/2017 | RDO | L120 | A105 | Office conference with legal staff re: strategy | 530.00 | 0.50 | 265.00 |
| 12/28/2017 | SPL | L100 | A110 | Receipt, review, and calendar date from Notice of Rescheduling Oral Argument. | | 0.20 | No Charge |
| | | | | | | 20.50 | 9,990.00 |
| | | | | Total Non-billable Hours | | 0.40 | |

### Summary

| Name | Hours | Rate | Total |
|---|---|---|---|
| Roy D. Oppenheim | 15.50 | $530.00 | $8,215.00 |
| Jacquelyn K. Trask | 5.00 | 355.00 | 1,775.00 |

### Expenses

| | | | | |
|---|---|---|---|---|
| 09/28/2017 | L100 | E109 | Parking | 15.00 |
| 09/28/2017 | L100 | E109 | Mileage | 33.44 |
| 09/28/2017 | L100 | E109 | Tolls | 4.00 |
| 12/11/2017 | L100 | E109 | Parking | 15.00 |
| 12/11/2017 | L100 | E109 | Mileage | 33.44 |
| 12/11/2017 | L100 | E109 | Tolls | 4.00 |
| | | | Total Expenses | 104.88 |
| | | | Total Amount This Statement | 10,094.88 |
| | | | Total Balance Due | $10,094.88 |

### Task Code Summary

| | | Fees | Expenses |
|---|---|---|---|
| L100 | Case Assessment, Development and Administration | 795.00 | 104.88 |
| L120 | Analysis/Strategy | 5125.00 | 0.00 |
| L100 | Case Assessment, Development and Administration | 5,920.00 | 104.88 |
| L230 | Court Mandated Conferences | 1420.00 | 0.00 |
| L200 | Pre-Trial Pleadings and Motions | 1,420.00 | 0.00 |
| L450 | Trial and Hearing Attendance | 2650.00 | 0.00 |
| L400 | Trial Preparation and Trial | 2,650.00 | 0.00 |

You agree to read the billing statement and notify us, in writing, of any claimed discrepancies, within 15 days of statement date. If we are not notified in writing, it is presumed that you agree with the correctness and accuracy of the statement.